**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF IOWA**
**CEDAR RAPIDS DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 02-02017-lmj7 |
| | § | |
| H&W Motor Express Company | § | |
| | § | |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 06/12/2002. The undersigned trustee was appointed on 06/12/2002.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                $924,551.89

   Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $550,157.86 |
| Administrative expenses | $117,481.34 |
| Bank service fees | $34,236.37 |
| Other Payments to creditors | $141,918.48 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $80,757.84 |

   The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>05/01/2006</u> and the deadline for filing government claims was <u>05/01/2006</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$49,474.42</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

9.  On July 7, 2008, judgment was entered against the Defendant, Roger Waldner, for two counts of Making a False Statement During A Bankruptcy Proceeding and, among other things, Defendant was ordered to pay restitution in the amount of $1,722,717.61 to the Bankruptcy Trustee of the Estate of H&W Motor Express Company.  To date, the Bankruptcy Trustee has collected $84,983 in restitution payments from the Defendant.  The Bankruptcy Trustee has administered all other assets herein and requests that all future restitution payments from Defendant be directed to the Clerk of Court for the Northern District of Iowa for administration.

The trustee has received <u>$45,392.42</u> as interim compensation and now requests the sum of <u>$4,082.00,</u> for a total compensation of <u>$49,474.42</u>[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$10,054.37</u>, and now requests reimbursement for expenses of <u>$3,686.76,</u> for total expenses of <u>$8,688.48</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>09/22/2017</u>                         By:   <u>/s/ Thomas L. Flynn</u>
                                                      Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit A

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date Filed (f) or Converted (c): | 06/12/2002 (f) |
| For the Period Ending: | 9/22/2017 | §341(a) Meeting Date: | 06/21/2002 |
| | | Claims Bar Date: | 05/01/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Value | Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA =§ 554(a) abandon. | Sales/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Riverside Tractor Tailer Stock | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE OF ASSET NO. 13 | | | | | |
| 2 | American Trust Savings Bank | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE OF ASSET NO. 12 | | | | | |
| 3 | 1994 Freightliner Truck (u) | $0.00 | $0.00 | | $2,000.00 | FA |
| 4 | Transporation Alliance Bank | $46,859.59 | $46,859.59 | | $25.41 | FA |
| 5 | Waldner Restitution Payment From Government (u) | Unknown | $0.00 | | $85,488.00 | FA |
| Asset Notes: | Resitution payments, not consistently recieved.  Amount unknown.  Unscheduled asset. | | | | | |
| 6 | Community Bank DIP account | $0.00 | $481.72 | | $481.72 | FA |
| 7 | Community Bank DIP payroll account | $0.00 | $774.76 | | $774.76 | FA |
| 8 | Accounts receivable | Unknown | Unknown | | $14,525.52 | FA |
| 9 | Restitution-Michael Francis Milroy (u) | $0.00 | Unknown | | $694.38 | FA |
| 10 | Security deposit for 705 Central, Dubuque (u) | $0.00 | $1,300.00 | | $1,300.00 | FA |
| 11 | Transportation Alliance Bank (Chap 11 (u)<br>schedules) | $46,859.59 | $46,859.59 | | $0.00 | FA |
| 12 | American Trust & Savings Bank (Chap 11<br>schedules<br>Account is pledged for numerous lines of credit;<br>should<br>be equity, however amount is unknown | $1,000,000.00 | $1,000,000.00 | | $0.00 | FA |
| 13 | Riverside Tractor Trailer, Inc. stock (Chap 11)<br>Stock is pledged to American Trust & Savings<br>Bank<br>with respect to numerous lines of credit; should<br>be<br>equity, however amount is unknown | $726,000.00 | $726,000.00 | | $363,000.00 | FA |
| 14 | American Trust & Savings Bank acct 2003503 (u) | $0.00 | $6,971.56 | | $6,971.56 | FA |
| 15 | American Trust & Savings Bank acct 302031 (u) | $0.00 | $143.27 | | $143.27 | FA |
| 16 | U.S. Postal Service-balance in Pitney Bowes (u)<br>mach | $0.00 | $2,327.04 | | $2,327.04 | FA |
| 17 | Deposit with Qwest during Chapter 11 (u) | $0.00 | $531.36 | | $531.36 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2        Exhibit A

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date Filed (f) or Converted (c): | 06/12/2002 (f) |
| For the Period Ending: | 9/22/2017 | §341(a) Meeting Date: | 06/21/2002 |
| | | Claims Bar Date: | 05/01/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18 | Refund re John C. Groh vs. H & W Motor Express **(u)** | $0.00 | $92.00 | | $92.00 | FA |
| 19 | Refund from Workers' Comp Reissuance Assn **(u)** | $0.00 | $5,314.14 | | $5,314.14 | FA |
| 20 | Great Iowa Treasure Hunt recovery **(u)** | $0.00 | $56.90 | | $2,709.78 | FA |
| 21 | Refunds from Sisco re medical matters **(u)** | $0.00 | $0.00 | | $2,732.08 | FA |
| 22 | Shop equipment & supplies, office equipment Sold at auction by U.S. Auctioneers on 1/23/02, with expenses of $635.20 and commissions of $3,459.00 | $0.00 | Unknown | | $45,804.00 | FA |
| 23 | 12 Semi-tractors (financed with Resmark, Inc.) **(u)** Sold at auction by U.S. Auctioneers on 1/23/02, with expenses of $6,809.49 and commissions of $6,056.25 | $0.00 | $0.00 | | $88,540.03 | FA |
| 24 | Community Bank money orders **(u)** | $0.00 | $316.82 | | $8,598.59 | FA |
| 25 | Worker's Compensation Settlement **(u)** | $0.00 | $352.33 | | $352.33 | FA |
| 26 | 1977 Fruehauf trailer **(u)** | $0.00 | $60.00 | | $600.00 | FA |
| 27 | Refunds of expense disbursements | Unknown | Unknown | | $1,083.31 | FA |
| 28 | Preference recoveries **(u)** | $0.00 | Unknown | | $117,004.91 | FA |
| 29 | Brett Lovrien, Attorney retainer **(u)** | $0.00 | $10,000.00 | | $0.00 | FA |
| 30 | Bottorff & Ahlers, Attorneys, retainer **(u)** | $0.00 | $25,000.00 | | $23,218.50 | FA |
| 31 | Refund from Avaya, Inc. **(u)** | Unknown | $100.57 | | $100.57 | FA |
| 32 | License of Debtor's name for die-cast models **(u)** | $0.00 | $0.00 | | $2,900.00 | FA |
| 33 | Federal Withholding Credits **(u)** | Unknown | Unknown | | $0.00 | FA |
| 34 | Brammer Company Funds **(u)** | $0.00 | $346.18 | | $0.00 | FA |
| **Asset Notes:** | Court Case No. 99-00664DJ | | | | | |
| 35 | State of Iowa Bond; Workers Compensation Bond **(u)** | $0.00 | $0.00 | | $128,398.23 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $18,840.40 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit A

| | |
|---|---|
| **Case No.:** | 02-02017-lmj7 |
| **Case Name:** | H&W MOTOR EXPRESS COMPANY |
| **For the Period Ending:** | 9/22/2017 |

| | |
|---|---|
| **Trustee Name:** | Thomas L. Flynn |
| **Date Filed (f) or Converted (c):** | 06/12/2002 (f) |
| **§341(a) Meeting Date:** | 06/21/2002 |
| **Claims Bar Date:** | 05/01/2006 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding unknown value) | $1,819,719.18 | $1,873,887.83 | | $924,551.89 | $0.00 |

**Major Activities affecting case closing:**

03/31/2012      Trustee has reviewed claimed and filed his Objection To Claims on 3/31/2012.  Once all claim objections have been resolved and once the statute of limitations has passed for work comp claims (September of 2012) we will proceed with the Final Report.

On August 17, 2010, and pursuant to the request of the applicable parties, the Court signed the Stipulation And Order Of Dismissal Of All Claims Relating To The State Of Missouri And Acstar Insurance Company, Docket No. 91 in Adversary Case No. 04-90157 (Flynn v. American Trust & Savings Bank, et al).  Further, on August 17, 2010, in connection with the same Adversary Case and as Docket No. 92, and pursuant to the request of the applicable parties, the Court signed the Stipulation And Agreed Order To Resolve Portion Of Adversary Proceeding Involving The State Of Iowa et al, Travelers Casualty And Surety Company And American Trust & Savings Bank.

Pursuant to the Stipulation and Agreed Order appearing in Docket No. 92, the case must remain open until September 18, 2012 to allow the statute of limitations to run on Iowa workers' compensation claims and, assuming no workers' compensation claims are filed by such date, the case can be closed thereafter

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 08/01/2009 | **Current Projected Date Of Final Report (TFR):** | 09/18/2012 |

/s/ THOMAS L. FLYNN

THOMAS L. FLYNN

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 02-02017-lmj7 | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | |
| | | |
| Primary Taxpayer ID #: | **-***7844 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/12/2002 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Thomas L. Flynn |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ****** |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $19,976,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $0.00 | $0.00 | |
| | | | Subtotal | | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $0.00 | $0.00 | |

**For the period of  6/12/2002 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/27/2012 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ********65 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2002 | (6) | community bank | Debtor in possession account balance | 1129-000 | $481.72 | | $481.72 |
| 09/23/2002 | (7) | Community Bank | DIP payroll account | 1129-000 | $774.76 | | $1,256.48 |
| 09/30/2002 | | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | $0.15 | | $1,256.63 |
| 10/02/2002 | 1001 | Burt Steve & Son Garage, Inc | Tow truck & trailer from Hwy 20 west to 3000 Elm Street | 2420-000 | | $159.00 | $1,097.63 |
| 10/02/2002 | 1002 | Robert Moore | Reimbursement for truck to move equipment, etc from office to storage | 2410-000 | | $51.45 | $1,046.18 |
| 10/03/2002 | (9) | Dubuque County Clerk of Court | Restitution Milroy Michael Francis | 1249-000 | $694.38 | | $1,740.56 |
| 10/11/2002 | (10) | Henry F. Koester, Jr. | Refund security deposit re 705 Central, Dubuque | 1290-000 | $1,300.00 | | $3,040.56 |
| 10/17/2002 | 1003 | Roger Waldner | Witness fee and mileage for meeting of creditors Voided on 10/17/02 | 2990-000 | | $29.50 | $3,011.06 |
| 10/17/2002 | 1003 | VOID: Roger Waldner | Witness fee and mileage for meeting of creditors Voided: check issued on 10/17/02 | 2990-003 | | ($29.50) | $3,040.56 |
| 10/17/2002 | 1004 | Galley Smith | Witness fee and mileage for meeting of creditors Voided on 10/28/02 | 2990-000 | | $69.20 | $2,971.36 |
| 10/17/2002 | 1005 | Robert T. Moore | Witness fee and mileage for meeting of creditors | 2990-000 | | $47.30 | $2,924.06 |
| 10/17/2002 | 1006 | Roger D. Waldner | Witness fee and mileage for meeting of creditors Voided on 10/28/02 | 2990-000 | | $69.20 | $2,854.86 |
| 10/21/2002 | (14) | Amercian Trust & Savings Bank | Balance of Debtor's account #2003503 | 1229-000 | $6,971.56 | | $9,826.42 |
| 10/21/2002 | (15) | American Trust & Savings Bank | Balance of account #302031 | 1229-000 | $143.27 | | $9,969.69 |
| 10/21/2002 | (16) | United States Postal Service | Balance in Pitney Bowes postage machine | 1229-000 | $2,327.04 | | $12,296.73 |
| 10/21/2002 | (17) | Qwest Communications | Refund of Chapter 11 deposit | 1229-000 | $531.36 | | $12,828.09 |
| 10/21/2002 | | Transfer To: #**********4066 | Transfer funds to pay bills | 9999-000 | | $250.00 | $12,578.09 |
| 10/25/2002 | (18) | Chlton, Yambert, Porter & Coghlan | Refund of costs re John C. Groh vs. H & W Motor Express | 1229-000 | $92.00 | | $12,670.09 |
| 10/25/2002 | (19) | Workers' Compensation Reinsurance Association | Cost reimbursement | 1229-000 | $5,314.14 | | $17,984.23 |
| | | | **SUBTOTALS** | | $18,630.38 | $646.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | | Money Market Acct #: | ********65 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/28/2002 | 1002 | VOID: Robert Moore | Reimbursement for truck to move equipment,etc from office to storage Voided: check issued on 10/02/02. | 2410-003 | | ($51.45) | $18,035.68 |
| 10/28/2002 | 1004 | VOID: Galley Smith | Witness fee and mileage for meeting of creditors Voided: check issued on 10/17/02. | 2990-003 | | ($69.20) | $18,104.88 |
| 10/28/2002 | 1006 | VOID: Roger D. Waldner | Witness fee and mileage for meeting of creditors Voided: check issued on 10/17/02. | 2990-003 | | ($69.20) | $18,174.08 |
| 10/31/2002 | | JPMORGAN CHASE BANK | nterest posting at 0.7500% | 1270-000 | $3.50 | | $18,177.58 |
| 11/08/2002 | | Transfer To: #*********4066 | Transfer funds to cover checks | 9999-000 | | $400.00 | $17,777.58 |
| 11/11/2002 | (8) | Cargill Incorporated | Account receivable | 1121-000 | $303.41 | | $18,080.99 |
| 11/29/2002 | | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | $7.49 | | $18,088.48 |
| 12/16/2002 | (20) | Treasurer, State of Iowa | Great Iowa Treasure Hunt recovery | 1229-000 | $56.90 | | $18,145.38 |
| 12/31/2002 | | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | $6.62 | | $18,152.00 |
| 01/17/2003 | (21) | UW Health | Refund through SISCO (Cottingham & Butler) | 1290-000 | $344.97 | | $18,496.97 |
| 01/17/2003 | (21) | Allina Health System | Refund through SISCO (Cottingham & Butler) 1,070.65 | 1290-000 | $1,070.65 | | $19,567.62 |
| 01/17/2003 | (21) | St Croix Regional Medical Center | Refund through SISCO (Cottingham & Butler) | 1290-000 | $76.80 | | $19,644.42 |
| 01/17/2003 | | Transfer From: #***_*****40-67 | Transfer Children's Mercy Hospital check from acct receivable MM acct | 9999-000 | $1,175.75 | | $20,820.17 |
| 01/31/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | $7.01 | | $20,827.18 |
| | | | **SUBTOTALS** | | $3,053.10 | $210.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ********65 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2003 | | U.S. Auctioneers, Inc | Auction proceeds of trucks and equipment | | * | $67,175.86 | | $88,003.04 |
| | {23} | | Gross auction proceeds of 12 semi-tractors | $71,250.00 | 1229-000 | | | $88,003.04 |
| | {22} | | Gross auction proceeds of equipment | $13,836.00 | 1229-000 | | | $88,003.04 |
| | | | Fuel, delivery, repairs of 12 semi-tractors | $(7,759.69) | 3620-000 | | | $88,003.04 |
| | | | Auctioneer fees for 12 semi-tractors | $(6,056.25) | 3610-000 | | | $88,003.04 |
| | | | Hauling and landfill charges re equipment | $(635.20) | 3620-000 | | | $88,003.04 |
| | | | Auctioneer commissions re equipment | $(3,459.00) | 3610-000 | | | $88,003.04 |
| 02/13/2003 | 1007 | Resmark, Inc | Payoff semi-tractors | | 4210-000 | | $33,609.87 | $54,393.17 |
| 02/28/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.4300% | | 1270-000 | $17.55 | | $54,410.72 |
| 03/04/2003 | 1008 | Dubuque Storage & Transfer | Storage of equipment for Feb & March, 2003 | | 2420-000 | | $560.00 | $53,850.72 |
| 03/24/2003 | | U.S. Auctioneers, Inc | Auction sale of 1994 Freightliner | | * | $5,208.47 | | $59,059.19 |
| | {23} | | Auction sale proceeds of 1994 Freightliner | $6,250.00 | 1229-000 | | | $59,059.19 |
| | | | Cleaning and fixup expenses | $(452.74) | 2420-000 | | | $59,059.19 |
| | | | Move truck from Peoria, IL to auction site in Bettendorf, IA | $(57.54) | 2420-000 | | | $59,059.19 |
| | | | Commission for sale of 1994 Freightliner | $(531.25) | 3610-000 | | | $59,059.19 |
| 03/31/2003 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.4000% | | 1270-000 | $19.21 | | $59,078.40 |
| 04/07/2003 | | Dubuque Auciton & Realty Services, Inc | Auction net proceeds | | * | $25,394.83 | | $84,473.23 |
| | {22} | | Auction gross proceeds | $31,968.00 | 1229-000 | | | $84,473.23 |
| | | | Auctioneer commission | $(4,795.20) | 3610-000 | | | $84,473.23 |
| | | | Forklift rental | $(350.00) | 3620-000 | | | $84,473.23 |
| | | | Setup labor for auction | $(896.00) | 3620-000 | | | $84,473.23 |
| | | | Advertising for auction | $(531.97) | 3620-000 | | | $84,473.23 |
| 04/28/2003 | | U.S. Auctioneers, Inc | Net proceeds of 1994 Freightliner | | * | $4,582.16 | | $89,055.39 |
| | {23} | | | $7,000.00 | 1229-000 | | | $89,055.39 |
| | | | Storage fees | $(1,500.00) | 2420-000 | | | $89,055.39 |
| | | | Cleanup fees | $(250.00) | 2420-000 | | | $89,055.39 |
| | | | Cleanup costs | $(12.84) | 2420-000 | | | $89,055.39 |
| | | | Delivery | $(60.00) | 2420-000 | | | $89,055.39 |
| | | | Auctioneer fees | $(595.00) | 3610-000 | | | $89,055.39 |
| | | | | SUBTOTALS | | $102,398.08 | $34,169.87 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ********65 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2003 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | $25.55 | | $89,080.94 |
| 05/30/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | $30.22 | | $89,111.16 |
| 06/30/2003 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | $24.66 | | $89,135.82 |
| 07/17/2003 | | Transfer To: #*** *****40-67 | Transfer to cover prior bond premium payment | 9999-000 | | $51.20 | $89,084.62 |
| 07/31/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | $22.71 | | $89,107.33 |
| 08/11/2003 | (23) | US Auctioneers Inc. | Net proceeds of 2 trucks sold at auction | 1229-000 | $4,040.03 | | $93,147.36 |
| 08/29/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $20.91 | | $93,168.27 |
| 09/30/2003 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $19.15 | | $93,187.42 |
| 10/14/2003 | (24) | Community Bank | Payment for uncashed money orders re self-insured health plan | 1229-000 | $316.82 | | $93,504.24 |
| 10/23/2003 | (25) | In re Worker's Compensation Settlement | Final settlement payment | 1249-000 | $352.33 | | $93,856.57 |
| 10/31/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $17.91 | | $93,874.48 |
| 11/28/2003 | | US Auctioneers INc. | Sale of 1977 Fruehauf trailer | * | $549.00 | | $94,423.48 |
| | {26} | | Sale proceeds $600.00 | 1229-000 | | | $94,423.48 |
| | | | Sales commission $(51.00) | 3610-000 | | | $94,423.48 |
| 11/28/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $15.43 | | $94,438.91 |
| 12/31/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $16.04 | | $94,454.95 |
| 01/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $16.00 | | $94,470.95 |
| 02/27/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $14.97 | | $94,485.92 |
| 03/05/2004 | (8) | Fansteel Inc., et al | Chapter 11 distribution | 1121-000 | $2,978.15 | | $97,464.07 |
| 03/05/2004 | (8) | Sinclair Haynes & Cowing, P.C. | Dail Business Forms Chapter 11 distribution | 1121-000 | $185.61 | | $97,649.68 |
| 03/05/2004 | | Transfer To: #*** *****40-67 | Transfer accounts receivable to other savings account | 9999-000 | | $3,163.76 | $94,485.92 |
| 03/25/2004 | 1009 | Joan Gasaway | Transport AS-400 computer, etc. from Dubuque to Mason City | 2420-000 | | $150.00 | $94,335.92 |
| 03/31/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $14.69 | | $94,350.61 |
| | | | **SUBTOTALS** | | $8,660.18 | $3,364.96 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Money Market Acct #: | ********65 |
| Primary Taxpayer ID #: | **-***7844 | | |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2004 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $11.60 | | $94,362.21 |
| 05/03/2004 | 1010 | Dubuque County Sheriff | Service of subpoena on Waldner & American Trust Bank | 2990-000 | | $50.00 | $94,312.21 |
| 05/11/2004 | | Dubuque County Sheriff | Partial refund of service cost of subpoena | 2990-002 | | ($8.00) | $94,320.21 |
| 05/11/2004 | | Dubuque County Sheriff | Refund of deposit for service of subpoena | 2990-002 | | ($8.00) | $94,328.21 |
| 05/11/2004 | | Dubuque County Sheriff | Reverse prior entry - to be recorded as deposit | 2990-002 | | ($8.00) | $94,336.21 |
| 05/11/2004 | 1030 | Dubuque County Sheriff | Correct prior 2 entries | 2990-002 | | $16.00 | $94,320.21 |
| 05/17/2004 | (28) | Double D Express | Preference recovery | 1241-000 | $1,557.43 | | $95,877.64 |
| 05/17/2004 | 1011 | Jo Daviess County Sheriff | Service of subpoena on Community Bank | 2990-000 | | $30.00 | $95,847.64 |
| 05/21/2004 | 1012 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/21/2004 FOR CASE #02-02017, Bond No. 016018056 | 2300-000 | | $557.17 | $95,290.47 |
| 05/25/2004 | | Transfer To: #**********4066 | Transfer from money market to checking | 9999-000 | | $250.00 | $95,040.47 |
| 05/28/2004 | (24) | Trust Account of Brett A. Lovrien | Refund of Debtor's retainer | 1229-000 | $8,281.77 | | $103,322.24 |
| 05/28/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $12.05 | | $103,334.29 |
| 06/07/2004 | (28) | J.J. Keller & Associates, Inc | Preferential transfer recovery | 1241-000 | $796.47 | | $104,130.76 |
| 06/07/2004 | (28) | Fuerste, Carew, Coyle, Juergens & Sudmeier, P.C. | Preferential transfer recovery | 1241-000 | $1,460.56 | | $105,591.32 |
| 06/07/2004 | 1013 | Data Base Design | Computer records recovery, printing and system backup | 2990-000 | | $2,125.00 | $103,466.32 |
| 06/11/2004 | | Transfer To: #**********4066 | Transfer funds from money market to checking to cover checks | 9999-000 | | $500.00 | $102,966.32 |
| 06/14/2004 | (30) | Bottorff & Ahlers Trust Account | Balance of retainer | 1229-000 | $23,218.50 | | $126,184.82 |
| 06/18/2004 | (28) | Freedom Oil Company | Preference recovery | 1241-000 | $1,748.56 | | $127,933.38 |
| 06/25/2004 | (28) | Alford Tire Company | Preference recovery | 1241-000 | $785.54 | | $128,718.92 |
| 06/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $14.06 | | $128,732.98 |
| 07/08/2004 | (28) | Fred's Towing Service | Preferential transfer recovery in full | 1241-000 | $1,088.74 | | $129,821.72 |
| 07/13/2004 | (28) | Tri State Freight Shuttle, Inc. | Payment of preferential transfer in fu | 1241-000 | $3,061.90 | | $132,883.62 |
| 07/28/2004 | (28) | Nebraska Transport Co., Inc. | Payment of preferential transfer | 1241-000 | $1,170.77 | | $134,054.39 |
| | | | **SUBTOTALS** | | $43,207.95 | $3,504.17 | |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Document   Page 12 of 219

Exhibit B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No.: | 02-02017-lmj7 | | | | Trustee Name: | | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | | | | Money Market Acct #: | | ********65 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | | Money Market Account |
| For Period Beginning: | 6/12/2002 | | | | Blanket bond (per case limit): | | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/28/2004 | (28) | Price Truck Line, Inc | Settlement of preferential transfer claim | 1241-000 | $6,000.00 | | $140,054.39 |
| 07/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $16.65 | | $140,071.04 |
| 08/07/2004 | (28) | Towne Air Freigh | Settlement of preferential transfer claim | 1241-000 | $3,500.00 | | $143,571.04 |
| 08/14/2004 | (28) | Jet Intermodal, Inc | Settlement of preferential transfer claim | 1241-000 | $1,500.00 | | $145,071.04 |
| 08/16/2004 | (28) | Xtra Corporation | Settlement of preference claim | 1241-000 | $1,301.28 | | $146,372.32 |
| 08/20/2004 | (28) | B & B Truck & Trailer Service, Inc. | Settlement of preferential transfer claim | 1241-000 | $2,095.70 | | $148,468.02 |
| 08/25/2004 | (21) | Allina Health System | Refund of health insurance costs through SISCO | 1290-000 | $18.82 | | $148,486.84 |
| 08/31/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $22.49 | | $148,509.33 |
| 09/01/2004 | | Transfer To: #***_*****40-67 | Transfer Cargill account receivable deposited 11-11-02 to other money market account | 9999-000 | | $303.41 | $148,205.92 |
| 09/03/2004 | (28) | JLB Cartage Co., Inc. | Preferential transfer judgment plus court costs | 1241-000 | $5,820.03 | | $154,025.95 |
| 09/10/2004 | (28) | Jim Hawk Truck-Trailers of Davenport, Inc. | Settlement of preferential transfer claim | 1241-000 | $1,148.74 | | $155,174.69 |
| 09/13/2004 | (28) | BFS Retail & Commercial | Preferential transfer settlement | 1241-000 | $1,600.00 | | $156,774.69 |
| 09/13/2004 | (28) | De Koster & De Koster Trust Account | Preferential transfer settlement with Vander Kooi Freight Ltd | 1241-000 | $2,224.00 | | $158,998.69 |
| 09/22/2004 | (28) | Honkamp Krueger & Co., P.C. | Settlement of preference claim | 1241-000 | $11,667.45 | | $170,666.14 |
| 09/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $25.91 | | $170,692.05 |
| 10/21/2004 | (28) | Mid-States Ford Truck Sales, Inc. | Settlement of preference claim | 1241-000 | $2,403.37 | | $173,095.42 |
| 10/29/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $30.41 | | $173,125.83 |
| 11/10/2004 | (28) | Magnum LTL, Inc. | Settlement of preference claim | 1241-000 | $3,000.00 | | $176,125.83 |
| 11/12/2004 | (28) | Boncosky Oil Company | Preference settlement | 1241-000 | $6,395.86 | | $182,521.69 |
| 11/15/2004 | (28) | Hawkeye Truck & Trailer | Settlement payment | 1241-000 | $24,000.00 | | $206,521.69 |
| 11/18/2004 | (28) | Brown Transfer Co | Preference settlement | 1241-000 | $17,000.00 | | $223,521.69 |
| 11/18/2004 | | Transfer To: #**********4066 | Transfer from money market to checking to cover checks | 9999-000 | | $400.00 | $223,121.69 |
| 11/23/2004 | | Transfer To: #**********4066 | Transfer from money market to checking to cover checks. | 9999-000 | | $49,000.00 | $174,121.69 |
| 11/30/2004 | (28) | Rushville Truck Lines | Preference settlement | 1241-000 | $614.49 | | $174,736.18 |
| | | | **SUBTOTALS** | | $90,385.20 | $49,703.41 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ********65 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $37.09 | | $174,773.27 |
| 12/13/2004 | (28) | Allied Oil & Supply, Inc. | Settlement of preferential transfer | 1241-000 | $2,064.02 | | $176,837.29 |
| 12/31/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $37.25 | | $176,874.54 |
| 01/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | $44.34 | | $176,918.88 |
| 02/28/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $42.17 | | $176,961.05 |
| 03/31/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $52.61 | | $177,013.66 |
| 04/29/2005 | (INT) | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $50.93 | | $177,064.59 |
| 05/31/2005 | | JPMORGAN CHASE BANK | nterest posting at 0.3500% | 1270-000 | $52.64 | | $177,117.23 |
| 06/21/2005 | 1014 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2005 FOR CASE #02-02017, Chapter 7 Blanket Bond Region 12, Bond # 016018056 | 2300-000 | | $442.74 | $176,674.49 |
| 06/30/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | $56.53 | | $176,731.02 |
| 07/06/2005 | | Transfer To: #**********4066 | Transfer funds to pay expenses. | 9999-000 | | $1,000.00 | $175,731.02 |
| 07/29/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $60.98 | | $175,792.00 |
| 08/02/2005 | (28) | George S. May International | Settlement of preference litigation as approved by Court | 1241-000 | $13,000.00 | | $188,792.00 |
| 08/09/2005 | (21) | Cottingham & Butler | Settlement from Buspar class action lawsuit | 1290-000 | $17.31 | | $188,809.31 |
| 08/09/2005 | (21) | Cottingham & Butler | Settlement from Buspar class action lawsuit | 1290-000 | $27.78 | | $188,837.09 |
| 08/31/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $71.70 | | $188,908.79 |
| 09/30/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $74.28 | | $188,983.07 |
| 10/31/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $82.08 | | $189,065.15 |
| 11/02/2005 | (27) | SkopKo | Refund of expense overpayment by Debtor | 1229-000 | $110.79 | | $189,175.94 |
| 11/30/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $85.53 | | $189,261.47 |
| | | | **SUBTOTALS** | | $15,968.03 | $1,442.74 | |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main
Document   Page 14 of 219

Page No. 9
Exhibit B
FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ********65 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2005 | 1015 | Heartland Trailer & Container | October 2005 thru January 2006storage of records trailer | 2990-000 | | $333.84 | $188,927.63 |
| 12/28/2005 | 1016 | IBM CREDIT LLC | Settlement of administrative expense claim per court order | 2990-000 | | $7,500.00 | $181,427.63 |
| 12/30/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $94.65 | | $181,522.28 |
| 01/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $104.55 | | $181,626.83 |
| 02/09/2006 | 1017 | Heartland Trailer & Container Sales & Leasing | Storage of records trailer (Feb thru April 2006) | 2990-000 | | $250.38 | $181,376.45 |
| 02/28/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $97.59 | | $181,474.04 |
| 03/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $107.92 | | $181,581.96 |
| 04/28/2006 | | JPMORGAN CHASE BANK, N.A | Interest posting at 0.8000% | 1270-000 | $114.95 | | $181,696.91 |
| 05/24/2006 | 1029 | Heartland Trailer & Container Sales & Leasing | Storage of records trailer (Feb thru April 2006) | 2990-000 | | $250.38 | $181,446.53 |
| 05/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $123.49 | | $181,570.02 |
| 06/11/2006 | 1018 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2006 FOR CASE #02-02017, Blanket bond # 016018056 | 2300-000 | | $463.98 | $181,106.04 |
| 06/30/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $119.35 | | $181,225.39 |
| 07/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $123.17 | | $181,348.56 |
| 08/31/2006 | | JPMORGAN CHASE BANK, N.A | Interest posting at 0.8000% | 1270-000 | $123.26 | | $181,471.82 |
| 09/29/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $115.33 | | $181,587.15 |
| 10/06/2006 | (27) | DuPage Medical Group | Refund of medical expense from self-insured workers comp | 1229-000 | $850.00 | | $182,437.15 |
| 10/06/2006 | 1019 | Heartland Trailer & Container Sales | Storage of records trailer for August & September 2006 | 2990-000 | | $166.92 | $182,270.23 |
| 10/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $127.64 | | $182,397.87 |
| 11/30/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $119.89 | | $182,517.76 |
| 12/04/2006 | (31) | Avaya Inc. | Refund credit balance of account | 1229-000 | $100.57 | | $182,618.33 |

|  |  |  | **SUBTOTALS** |  | $2,322.36 | $8,965.50 |  |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Money Market Acct #: | ********65 |
| Primary Taxpayer ID #: | **-***7844 | | Account Title: | Money Market Account |
| Co-Debtor Taxpayer ID #: | | | | |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $116.02 | | $182,734.35 |
| 01/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $121.85 | | $182,856.20 |
| 02/28/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $91.13 | | $182,947.33 |
| 03/06/2007 | 1020 | Heartland Trailer & Container Sales | Storage of records trailer Oct 2006 to June 2007 | 2990-000 | | $751.14 | $182,196.19 |
| 03/30/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $97.69 | | $182,293.88 |
| 04/30/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $100.84 | | $182,394.72 |
| 05/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $100.64 | | $182,495.36 |
| 06/05/2007 | 1021 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2007 FOR CASE #02-02017, Bond # 016018056 | 2300-000 | | $488.95 | $182,006.41 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $94.06 | | $182,100.47 |
| 07/16/2007 | | Transfer To: #*** ******40-19 | | 9999-000 | | $175,000.00 | $7,100.47 |
| 07/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $53.88 | | $7,154.35 |
| 08/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $3.94 | | $7,158.29 |
| 09/21/2007 | (32) | Die-Case Promotions | Licensing fee for debtor's tradename | 1229-000 | $2,900.00 | | $10,058.29 |
| 09/21/2007 | 1022 | Heartland Trailer & Container Sales & Leasing | Storage of records 7/1/07 to 12/31/07 | 2990-000 | | $500.76 | $9,557.53 |
| 09/28/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $3.71 | | $9,561.24 |
| 10/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $5.63 | | $9,566.87 |
| 11/03/2007 | (20) | Treasurer, State of Iowa | Great Iowa Treasure Hunt - Visteon Corp refunds | 1229-000 | $2,652.88 | | $12,219.75 |
| 11/30/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $5.98 | | $12,225.73 |
| 12/29/2007 | 1023 | R. Michael McCoy | Storage of records 6/8/07 to 12/31/07 | 2990-000 | | $245.00 | $11,980.73 |
| 12/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $6.22 | | $11,986.95 |
| 01/10/2008 | 1024 | U.S. Postmaster | Postage for mailing notice to creditors | 2990-000 | | $492.00 | $11,494.95 |
| 01/10/2008 | 1025 | Staples | Printing & folding of notice, etc. | 2990-000 | | $488.59 | $11,006.36 |
| | | | SUBTOTALS | | $6,354.47 | $177,966.44 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Money Market Acct #: | ********65 |
| Primary Taxpayer ID #: | **-***7844 | | |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | | |
| For Period Ending: | 9/22/2017 | Blanket bond (per case limit): | $19,976,000.00 |
| | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $5.27 | | $11,011.63 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $2.25 | | $11,013.88 |
| 03/31/2008 | | JPMORGAN CHASE BANK, N.A | Interest posting at 0.1700% | 1270-000 | $2.04 | | $11,015.92 |
| 04/30/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $1.53 | | $11,017.45 |
| 05/30/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.37 | | $11,018.82 |
| 06/29/2008 | (27) | Treasurer, State of Iowa | Great Iowa Treasure Hunt | 1229-000 | $122.52 | | $11,141.34 |
| 06/30/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.40 | | $11,142.74 |
| 07/15/2008 | | Transfer From: #***_*******40-19 | Close CD via CD Rollover | 9999-000 | $176,870.02 | | $188,012.76 |
| 07/16/2008 | 1026 | Heartland Trailer & Container Sales & Leasing | Storage of records trailer 1/1/08 to 9/30/08 | 2990-000 | | $751.14 | $187,261.62 |
| 07/16/2008 | 1027 | Lois Lex | Public records obtained over internet re motion to compromise | 2990-000 | | $100.00 | $187,161.62 |
| 07/16/2008 | 1028 | R. Michael McCoy | Storage of records 1/1/08 to 9/30/08 | 2990-000 | | $315.00 | $186,846.62 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.00 | | $186,859.62 |
| 08/14/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Closing interest posting at 0.1500% | 1270-000 | $9.20 | | $186,868.82 |
| 08/14/2008 | | Transfer To Acct#**********4066 | Transfer from 4065 to 4066 | 9999-000 | | $186,868.82 | $0.00 |

| | TOTALS: | $468,008.35 | $468,008.35 | $0.00 |
|---|---|---|---|---|
| | Less: Bank transfers/CDs | $178,045.77 | $417,187.19 | |
| | Subtotal | $289,962.58 | $50,821.16 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $289,962.58 | $50,821.16 | |

| For the period of 6/12/2002 to 9/22/2017 | | For the entire history of the account between 09/26/2012 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $317,956.26 | Total Compensable Receipts: | $317,956.26 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $317,956.26 | Total Comp/Non Comp Receipts: | $317,956.26 |
| Total Internal/Transfer Receipts: | $178,045.77 | Total Internal/Transfer Receipts: | $178,045.77 |
| Total Compensable Disbursements: | $78,814.84 | Total Compensable Disbursements: | $78,814.84 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $78,814.84 | Total Comp/Non Comp Disbursements: | $78,814.84 |
| Total Internal/Transfer Disbursements: | $417,187.19 | Total Internal/Transfer Disbursements: | $417,187.19 |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Document    Page 17 of 219

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 02-02017-lmj7 | | | **Trustee Name:** | Thomas L. Flynn | |
| **Case Name:** | H&W MOTOR EXPRESS COMPANY | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Primary Taxpayer ID #:** | **-***7844 | | | **Checking Acct #:** | ******4066 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 6/12/2002 | | | **Blanket bond (per case limit):** | $19,976,000.00 | |
| **For Period Ending:** | 9/22/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/21/2002 | | Transfer From: #**********65 | Transfer funds to pay bills | 9999-000 | $250.00 | | $250.00 |
| 10/21/2002 | 10001 | Dubuque County Sheriff | Service costs of Waldner and Galley Smith subpoena | 2990-000 | | $40.00 | $210.00 |
| 10/28/2002 | 10002 | Robert Moore | Reimbursement for truck to move equipment, etc from office to storage, corrects check 1002 | 2420-000 | | $48.55 | $161.45 |
| 10/28/2002 | 10003 | Linn County Sheriff | Service of subpoena on Robert Moore, Notice 0165560210 | 2990-000 | | $23.29 | $138.16 |
| 11/08/2002 | | Transfer From: #**********65 | Transfer funds to cover checks | 9999-000 | $400.00 | | $538.16 |
| 11/08/2002 | 10004 | Marla Jeffrey | Reporting and transcript of Meeting of Creditors on 10/23/02 | 2990-000 | | $302.95 | $235.21 |
| 11/26/2002 | 10005 | Rick Hurst | Labor to unload trailers at Dubuque Storage | 2420-000 | | $154.00 | $81.21 |
| 01/27/2003 | 10006 | Dubuque County Treasurer | Duplicate certificate of title to 1994 Freightliner | 2500-000 | | $15.00 | $66.21 |
| 03/25/2003 | 10007 | Dubuque County Treasurer | Duplicate title and registration fee for 1995 Jeep | 2500-000 | | $29.00 | $37.21 |
| 10/16/2003 | 10008 | Dubuque County Treasurer | Duplicate certificate of title to trailer | 2500-000 | | $15.00 | $22.21 |
| 05/25/2004 | | Transfer From: #**********65 | Transfer from money market to checking | 9999-000 | $250.00 | | $272.21 |
| 05/25/2004 | 10009 | Jo Daiess County Sheriff's Office | Service costs of subpoena re Community Bank | 2990-000 | | $30.00 | $242.21 |
| 06/11/2004 | | Transfer From: #**********65 | Transfer funds from money market to checking to cover checks | 9999-000 | $500.00 | | $742.21 |
| 06/11/2004 | 10010 | Molstad Law Firm | Photocopies of Van Wyk documents produced | 2990-000 | | $100.00 | $642.21 |
| 06/11/2004 | 10011 | Community Bank | Photocopies of documents produced | 2990-000 | | $90.00 | $552.21 |
| 06/11/2004 | 10012 | CPS Technology Solutions | Computer tapes for backup of computer | 2990-000 | | $247.97 | $304.24 |
| 08/05/2004 | 10013 | Sioux Falls Kenworth, Inc. | Expenses to recover 1994 Freightliner | 2990-000 | | $158.88 | $145.36 |
| 09/23/2004 | 10014 | Jeffrey Eide | Time re envelope stuffing, sealing & posting re fee & expense notices | 2990-000 | | $35.00 | $110.36 |
| 09/23/2004 | 10015 | Barbara Eide | Stuffing, sealing and posting envelopes for notices (1210) | 2990-000 | | $50.00 | $60.36 |
| 11/18/2004 | | Transfer From: #**********65 | Transfer from money market to checking to cover checks | 9999-000 | $400.00 | | $460.36 |
| 11/18/2004 | 10016 | Accurate Reporting Service | Deposition transcript of Lois Lex | 2990-000 | | $399.85 | $60.51 |

|  | | | | **SUBTOTALS** | $1,800.00 | $1,739.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******4066 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2004 | | Transfer From: #**********65 | Transfer from money market to checking to cover checks. | 9999-000 | $49,000.00 | | $49,060.51 |
| 11/23/2004 | 10017 | Pappajohn, Shriver, Eide & Nicholas P.C. | Interim attorney fees for trustee's attorney | 3110-000 | | $43,904.00 | $5,156.51 |
| 11/23/2004 | 10018 | Larry S. Eide, Trustee | Expense reimbursement to trustee | 2200-000 | | $5,052.65 | $103.86 |
| 04/29/2005 | 10019 | Clerk of District | Record certified bankruptcy documents Voided on 05/02/05 | 2500-000 | | $100.00 | $3.86 |
| 05/02/2005 | 10019 | VOID: Clerk of District | Record certified bankruptcy documents Voided: check issued on 04/29/05 | 2500-003 | | ($100.00) | $103.86 |
| 07/06/2005 | | Transfer From: #**********65 | Transfer funds to pay expenses | 9999-000 | $1,000.00 | | $1,103.86 |
| 07/06/2005 | 10020 | Jo Peterson | Service of notice of deposition on Denton Haber | 2990-000 | | $14.72 | $1,089.14 |
| 07/06/2005 | 10021 | Stacy L. Wiebesiek | Court reporter - deposition of Denton Haber | 2990-000 | | $454.40 | $634.74 |
| 09/18/2005 | 10022 | Heartland Trailer & Container Sales & Leasing | Move records trailer & July thru September storage | 2420-000 | | $308.65 | $326.09 |
| 09/19/2005 | 10023 | Pat Beck, Court Reporter | Deposition of Bill Rush | 2990-000 | | $254.42 | $71.67 |
| 10/19/2005 | 10024 | Clerk, U.S. Bankruptcy Court | Certified copies re real estate sale Voided on 10/19/05 | 2500-000 | | $36.50 | $35.17 |
| 10/19/2005 | 10024 | VOID: Clerk, U.S. Bankruptcy Court | Certified copies re real estate sale Voided: check issued on 10/19/05 | 2500-003 | | ($36.50) | $71.67 |
| 08/14/2008 | | Transfer From Acct#**********65 | Transfer from 4065 to 4066 | 9999-000 | $186,868.82 | | $186,940.49 |
| 08/14/2008 | | Transfer From Acct#*** *****40-67 | Transfer from 4067 to 4066 | 9999-000 | $388,155.80 | | $575,096.29 |
| 08/15/2008 | 10025 | Thomas L. Flynn, Chapter 7 Trustee | Money Transferred to Successor Trustee | 9999-000 | | $186,940.49 | $388,155.80 |
| 08/15/2008 | 10026 | Thomas L. Flynn, Chapter 7 Trustee | Money Transferred to Successor Trustee | 9999-000 | | $388,155.80 | $0.00 |

| | | | SUBTOTALS | | $625,024.62 | $625,085.13 | |

Case 02-02017  Doc 557  Filed 09/26/17  Entered 09/26/17 15:51:07  Desc Main

Page No: 14

**FORM 2**

Document  Page 19 of 219

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | | Checking Acct #: | ******4066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $626,824.62 | $626,824.62 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $626,824.62 | $575,096.29 | |
| | | | **Subtotal** | | $0.00 | $51,728.33 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $51,728.33 | |

| For the period of 6/12/2002 to 9/22/2017 | | For the entire history of the account between 09/26/2012 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $626,824.62 | Total Internal/Transfer Receipts: | $626,824.62 |
| | | | |
| Total Compensable Disbursements: | $51,728.33 | Total Compensable Disbursements: | $51,728.33 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $51,728.33 | Total Comp/Non Comp Disbursements: | $51,728.33 |
| Total Internal/Transfer Disbursements: | $575,096.29 | Total Internal/Transfer Disbursements: | $575,096.29 |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | | Checking Acct #: | ******0-20 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2007 | | Transfer From:<br>#*** *****40-67 | | 9999-000 | $380,000.00 | | $380,000.00 |
| 08/15/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $378.10 | | $380,378.10 |
| 09/14/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $406.64 | | $380,784.74 |
| 10/15/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $407.08 | | $381,191.82 |
| 11/13/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $412.00 | | $381,603.82 |
| 12/13/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $412.46 | | $382,016.28 |
| 01/14/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $376.43 | | $382,392.71 |
| 02/11/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $382.58 | | $382,775.29 |
| 03/12/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $362.39 | | $383,137.68 |
| 04/11/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $309.78 | | $383,447.46 |
| 05/12/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $236.44 | | $383,683.90 |
| 06/10/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $188.31 | | $383,872.21 |
| 07/10/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $188.41 | | $384,060.62 |
| 07/15/2008 | | Transfer To:<br>#*** *****40-67 | Close CD via CD Rollover | 9999-000 | | $384,060.62 | $0.00 |
| | | | | | | | |
| | | | **SUBTOTALS** | | $384,060.62 | $384,060.62 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******0-20 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Time Deposit Account |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $384,060.62 | $384,060.62 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $380,000.00 | $384,060.62 | |
| | | | **Subtotal** | | $4,060.62 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4,060.62 | $0.00 | |

**For the period of  6/12/2002 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $4,060.62 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,060.62 |
| Total Internal/Transfer Receipts: | $380,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $384,060.62 |

**For the entire history of the account between 09/27/2012 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $4,060.62 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,060.62 |
| Total Internal/Transfer Receipts: | $380,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $384,060.62 |

Case 02-02017    Doc 557    Filed 09/26/17    Entered 09/26/17 15:51:07    Desc Main
FORM 2
Document    Page 22 of 219
Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******0-19 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Time Deposit Account |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 07/16/2007 | | Transfer From: #**********65 | | 9999-000 | $175,000.00 | | $175,000.00 |
| 08/15/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2100% | 1270-000 | $174.12 | | $175,174.12 |
| 09/14/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $187.27 | | $175,361.39 |
| 10/15/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $187.47 | | $175,548.86 |
| 11/13/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $189.74 | | $175,738.60 |
| 12/13/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | $189.95 | | $175,928.55 |
| 01/14/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $173.36 | | $176,101.91 |
| 02/11/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $176.19 | | $176,278.10 |
| 03/12/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | $166.88 | | $176,444.98 |
| 04/11/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $142.67 | | $176,587.65 |
| 05/12/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $108.88 | | $176,696.53 |
| 06/10/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $86.73 | | $176,783.26 |
| 07/10/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | $86.76 | | $176,870.02 |
| 07/15/2008 | | Transfer To: #**********65 | Close CD via CD Rollover | 9999-000 | | $176,870.02 | $0.00 |

| | | | | **SUBTOTALS** | $176,870.02 | $176,870.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | | Checking Acct #: | ******0-19 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $176,870.02 | $176,870.02 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $175,000.00 | $176,870.02 | |
| | | | **Subtotal** | | $1,870.02 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,870.02 | $0.00 | |

| For the period of 6/12/2002 to 9/22/2017 | | For the entire history of the account between 09/26/2012 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,870.02 | Total Compensable Receipts: | $1,870.02 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,870.02 | Total Comp/Non Comp Receipts: | $1,870.02 |
| Total Internal/Transfer Receipts: | $175,000.00 | Total Internal/Transfer Receipts: | $175,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $176,870.02 | Total Internal/Transfer Disbursements: | $176,870.02 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No.: | 02-02017-lmj7 | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | |
| | | |
| Primary Taxpayer ID #: | **-***7844 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/12/2002 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Thomas L. Flynn |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0-67 |
| Account Title: | |
| Blanket bond (per case limit): | $19,976,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2002 | (8) | Transportation Services | Account receivable, invoice 33918871 | 1121-000 | $46.13 | | $46.13 |
| 10/02/2002 | (8) | Archer Daniels Midland Company | Account receivable, invoice 33723735 | 1121-000 | $295.45 | | $341.58 |
| 10/02/2002 | (8) | Airgas | Account receivable | 1121-000 | $395.90 | | $737.48 |
| 10/11/2002 | (8) | Quaker | Account receivable | 1121-000 | $787.11 | | $1,524.59 |
| 10/11/2002 | (8) | Tan Books and Publishers | Account receivable | 1121-000 | $13.85 | | $1,538.44 |
| 10/11/2002 | (8) | Rayner Covering Systems, Inc. | Account receivable | 1121-000 | $307.50 | | $1,845.94 |
| 10/21/2002 | (8) | Enrica Fish Books | Account receivable | 1121-000 | $91.34 | | $1,937.28 |
| 10/21/2002 | (8) | Voss Truck Port, Inc. | Account receivable | 1121-000 | $53.00 | | $1,990.28 |
| 10/24/2002 | (8) | Nebraska Machine Products, Inc. | Account receivable | 1121-000 | $286.23 | | $2,276.51 |
| 10/28/2002 | (8) | Transportation Concepts, Inc. | Account receivable | 1121-000 | $155.22 | | $2,431.73 |
| 10/28/2002 | (8) | Miguel Dairy Service, Inc. | Account receivable | 1121-000 | $299.90 | | $2,731.63 |
| 10/30/2002 | (8) | DHL Worldwide Express, Inc. | Account receivable | 1121-000 | $46.92 | | $2,778.55 |
| 10/31/2002 | (8) | Schneider Logistics Payment Services | Account receivable | 1121-000 | $422.25 | | $3,200.80 |
| 10/31/2002 | (8) | Beaver Express Service, LLC | Account receivable | 1121-000 | $44.08 | | $3,244.88 |
| 10/31/2002 | (8) | Quaker Foods & Beverages | Account receivable | 1121-000 | $691.77 | | $3,936.65 |
| 10/31/2002 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $0.84 | | $3,937.49 |
| 11/07/2002 | (8) | Hearth & Stone, Inc. | Account receivable | 1121-000 | $111.18 | | $4,048.67 |
| 11/07/2002 | (8) | Archer Daniels Midland Company | Account receivable | 1121-000 | $57.65 | | $4,106.32 |
| 11/07/2002 | (8) | Interlog Services | Account receivable | 1121-000 | $851.07 | | $4,957.39 |
| 11/08/2002 | (8) | Quaker | Account receivable | 1121-000 | $1,047.65 | | $6,005.04 |
| 11/15/2002 | (8) | Schneider Logistics Payment Services | Account receivable | 1121-000 | $672.16 | | $6,677.20 |
| 11/21/2002 | (8) | Metals USA | Account receivable-payer's bankruptcy settlement | 1121-000 | $73.07 | | $6,750.27 |
| 11/25/2002 | (8) | Quaker | Account receivable | 1121-000 | $674.00 | | $7,424.27 |
| 11/29/2002 | | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | $2.14 | | $7,426.41 |
| 12/02/2002 | (8) | Quaker | Account receivable | 1121-000 | $50.24 | | $7,476.65 |
| 12/31/2002 | | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | $2.73 | | $7,479.38 |
| 01/06/2003 | (8) | Quaker | Account receivable | 1121-000 | $330.91 | | $7,810.29 |
| 01/09/2003 | (8) | Bradford Systems Corporation | Account receivable | 1121-000 | $130.23 | | $7,940.52 |
| | | | **SUBTOTALS** | | $7,940.52 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ******0-67 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2003 | (8) | Metro Park Warehouses, Inc. | Account receivable | 1121-000 | $51.36 | | $7,991.88 |
| 01/17/2003 | (8) | Research Inc. | Account receivable | 1121-000 | $22.14 | | $8,014.02 |
| 01/17/2003 | (21) | Children's Mercy Hospital | Refund through SISCO (Cottingham & Butler) | 1290-000 | $1,175.75 | | $9,189.77 |
| 01/17/2003 | | Transfer To: #***********65 | Transfer Children's Mercy Hospital check from acct receivable MM acct | 9999-000 | | $1,175.75 | $8,014.02 |
| 01/24/2003 | (8) | Charles Ries, Trustee | Account receivable | 1121-000 | $35.22 | | $8,049.24 |
| 01/27/2003 | (8) | Burkley Envelope Company | Account receivable | 1121-000 | $163.05 | | $8,212.29 |
| 01/31/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | $2.80 | | $8,215.09 |
| 02/13/2003 | (8) | TMS Wilson | Account receivable | 1121-000 | $343.28 | | $8,558.37 |
| 02/26/2003 | (8) | Contractors Machinery Inc. | Account receivable-final payment from this bky | 1121-000 | $9.82 | | $8,568.19 |
| 02/26/2003 | (8) | Continental Woodworking Co. | Account receivable | 1121-000 | $64.26 | | $8,632.45 |
| 02/28/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | $2.75 | | $8,635.20 |
| 03/05/2003 | (8) | Quaker | Account receivable | 1121-000 | $74.50 | | $8,709.70 |
| 03/26/2003 | (8) | County of Trempealeau | Account receivable | 1121-000 | $389.76 | | $9,099.46 |
| 03/31/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | $3.05 | | $9,102.51 |
| 04/07/2003 | (8) | DEC International, Inc. Liquidating Creditors' Trust | Account receivable | 1121-000 | $23.56 | | $9,126.07 |
| 04/07/2003 | (8) | Tan Books and Publishers | Account receivable | 1121-000 | $13.94 | | $9,140.01 |
| 04/30/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | $3.00 | | $9,143.01 |
| 05/30/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | $3.11 | | $9,146.12 |
| 06/03/2003 | 2 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2003 FOR CASE #02-02017, Bond # 016018056 | 2300-000 | | $51.20 | $9,094.92 |
| 06/30/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | $2.52 | | $9,097.44 |
| 07/10/2003 | (8) | Franklin 145 Corp. for Retrie Retail, Inc. | Account receivable | 1121-000 | $104.30 | | $9,201.74 |
| 07/16/2003 | (8) | Saks Incorporated | Account receivable | 1121-000 | $52.00 | | $9,253.74 |
| 07/17/2003 | | Transfer From: #***********65 | Transfer to cover prior bond premium payment | 9999-000 | $51.20 | | $9,304.94 |
| | | | **SUBTOTALS** | | $2,591.37 | $1,226.95 | |

Page No. 21
Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main
FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 26 of 219
Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ******0-67 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2003 | (13) | Jerry David, Leroy Lohman and Bruce Kennard | Wire transfer for purchase of 181,500 shares of Riverside Tractor stock | 1129-000 | $363,000.00 | | $372,304.94 |
| 07/31/2003 | (13) | Jerry David, Leroy Lohman and Bruce Kennard | Wire transfer for purchase of 181,500 shares of Riverside Tractor stock | 1129-000 | $363,000.00 | | $735,304.94 |
| 07/31/2003 | | PMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | $5.33 | | $735,310.27 |
| 07/31/2003 | (13) | Jerry David, Leroy Lohman and Bruce Kennard | Reverse deposit entry which was really wire transfer received | 1129-000 | ($363,000.00) | | $372,310.27 |
| 08/01/2003 | (13) | Jerry David, Leroy Lohman and Bruce Kennard | Reverse adjustment which should have been entered for 7/31/03 | 1129-000 | $363,000.00 | | $735,310.27 |
| 08/01/2003 | (13) | Jerry David, Leroy Lohman and Bruce Kennard | Reverse deposit entry replaced by wire transfer entry | 1129-000 | ($363,000.00) | | $372,310.27 |
| 08/11/2003 | (8) | American Architectural Products Corporation | Chapter 11 liquidation plan paymen | 1121-000 | $1,479.69 | | $373,789.96 |
| 08/29/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $85.37 | | $373,875.33 |
| 09/30/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $76.83 | | $373,952.16 |
| 10/31/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $71.72 | | $374,023.88 |
| 11/24/2003 | (8) | Behlen Engineered Plastics | Account receivable | 1121-000 | $101.56 | | $374,125.44 |
| 11/28/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $61.49 | | $374,186.93 |
| 12/31/2003 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $63.57 | | $374,250.50 |
| 01/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $63.40 | | $374,313.90 |
| 02/27/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $59.32 | | $374,373.22 |
| 03/05/2004 | | Transfer From: #***********65 | Transfer accounts receivable to other savings account | 9999-000 | $3,163.76 | | $377,536.98 |
| 03/31/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $58.66 | | $377,595.64 |
| 04/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $46.43 | | $377,642.07 |
| 05/28/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $47.98 | | $377,690.05 |
| 06/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $46.44 | | $377,736.49 |
| 07/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | $47.99 | | $377,784.48 |
| 08/31/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $58.84 | | $377,843.32 |
| | | | **SUBTOTALS** | | $368,538.38 | $0.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ******0-67 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/01/2004 | | Transfer From: #**********65 | Transfer Cargill account receivable deposited 11-11-02 to other money market account | 9999-000 | $303.41 | | $378,146.73 |
| 09/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | $61.99 | | $378,208.72 |
| 10/07/2004 | (8) | Kansas Bar Assn IOLTA account for Kutak Rock | Final distribution from Dial Business Forms bankruptcy | 1121-000 | $195.10 | | $378,403.82 |
| 10/29/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $67.20 | | $378,471.02 |
| 11/30/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $77.56 | | $378,548.58 |
| 12/31/2004 | | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $80.17 | | $378,628.75 |
| 01/31/2005 | | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | $94.93 | | $378,723.68 |
| 02/28/2005 | | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $90.28 | | $378,813.96 |
| 03/31/2005 | | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $112.62 | | $378,926.58 |
| 04/29/2005 | | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $109.02 | | $379,035.60 |
| 05/31/2005 | | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | $112.69 | | $379,148.29 |
| 06/30/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | $121.03 | | $379,269.32 |
| 07/29/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $131.47 | | $379,400.79 |
| 08/31/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $145.03 | | $379,545.82 |
| 09/30/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | $149.25 | | $379,695.07 |
| 10/31/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $164.92 | | $379,859.99 |
| 11/30/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $171.75 | | $380,031.74 |
| 12/30/2005 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $190.06 | | $380,221.80 |
| 01/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $214.13 | | $380,435.93 |
| 02/28/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $204.34 | | $380,640.27 |
| 03/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $226.36 | | $380,866.63 |
| | | | **SUBTOTALS** | | $3,023.31 | $0.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ******0-67 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $241.11 | | $381,107.74 |
| 05/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $259.03 | | $381,366.77 |
| 06/30/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $250.84 | | $381,617.61 |
| 07/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $259.38 | | $381,876.99 |
| 08/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $259.55 | | $382,136.54 |
| 09/29/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $242.86 | | $382,379.40 |
| 10/31/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $268.09 | | $382,647.49 |
| 11/30/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $251.51 | | $382,899.00 |
| 12/29/2006 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $243.29 | | $383,142.29 |
| 01/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $255.50 | | $383,397.79 |
| 02/28/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $191.08 | | $383,588.87 |
| 03/30/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $204.83 | | $383,793.70 |
| 04/30/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $211.77 | | $384,005.47 |
| 05/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $211.89 | | $384,217.36 |
| 06/29/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $198.33 | | $384,415.69 |
| 07/16/2007 | | Transfer To: #*** ********40-20 | | 9999-000 | | $380,000.00 | $4,415.69 |
| 07/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $110.73 | | $4,526.42 |
| 08/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $2.49 | | $4,528.91 |
| 09/28/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $2.25 | | $4,531.16 |
| 10/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $2.66 | | $4,533.82 |
| 11/30/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $2.35 | | $4,536.17 |
| 12/31/2007 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $2.31 | | $4,538.48 |
| | | | **SUBTOTALS** | | $3,671.85 | $380,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ******0-67 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $2.07 | | $4,540.55 |
| 02/29/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $0.93 | | $4,541.48 |
| 03/31/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $0.84 | | $4,542.32 |
| 04/30/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $0.63 | | $4,542.95 |
| 05/30/2008 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.56 | | $4,543.51 |
| 06/02/2008 | 3 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/02/2008 FOR CASE #02-02017, Bond # 016018056 | 2300-000 | | $493.64 | $4,049.87 |
| 06/30/2008 | | JPMORGAN CHASE BANK, N.A | Interest posting at 0.1500% | 1270-000 | $0.52 | | $4,050.39 |
| 07/15/2008 | | Transfer From: #***_********40-20 | Close CD via CD Rollover | 9999-000 | $384,060.62 | | $388,111.01 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Posting at 0.1500% | 1270-000 | $25.70 | | $388,136.71 |
| 08/14/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Closing Interest Posting at 0.1500% | 1270-000 | $19.09 | | $388,155.80 |
| 08/14/2008 | | Transfer To Acct#**********4066 | Transfer from 4067 to 4066 | 9999-000 | | $388,155.80 | $0.00 |
| | | **TOTALS:** | | | $769,876.39 | $769,876.39 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $387,578.99 | $769,331.55 | |
| | | **Subtotal** | | | $382,297.40 | $544.84 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $382,297.40 | $544.84 | |

For the period of  6/12/2002 to 9/22/2017

| Total Compensable Receipts: | $382,297.40 |
|---|---|
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $382,297.40 |
| Total Internal/Transfer Receipts: | $387,578.99 |

| Total Compensable Disbursements: | $544.84 |
|---|---|
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $544.84 |
| Total Internal/Transfer  Disbursements: | $769,331.55 |

For the entire history of the account between 09/26/2012 to 9/22/2017

| Total Compensable Receipts: | $382,297.40 |
|---|---|
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $382,297.40 |
| Total Internal/Transfer Receipts: | $387,578.99 |

| Total Compensable Disbursements: | $544.84 |
|---|---|
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $544.84 |
| Total Internal/Transfer  Disbursements: | $769,331.55 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | The Bank of New York Mellon |
| | | | Money Market Acct #: | ******6265 |
| Primary Taxpayer ID #: | **-***7844 | | Account Title: | Money Market Account |
| Co-Debtor Taxpayer ID #: | | | | |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2010 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account ********6265 | 9999-000 | $578,327.55 | | $578,327.55 |
| 04/23/2010 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account ********6265 | 9999-000 | $18.00 | | $578,345.55 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $26.13 | | $578,371.68 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $73.68 | | $578,445.36 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $71.33 | | $578,516.69 |
| 07/16/2010 | 11002 | retInternational Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/16/2010 FOR CASE #02-02017 | 2300-000 | | $477.59 | $578,039.10 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $73.69 | | $578,112.79 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $73.67 | | $578,186.46 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $23.76 | | $578,210.22 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $24.53 | | $578,234.75 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $23.74 | | $578,258.49 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $24.54 | | $578,283.03 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $24.54 | | $578,307.57 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $22.17 | | $578,329.74 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $24.54 | | $578,354.28 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $23.76 | | $578,378.04 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $24.54 | | $578,402.58 |
| 06/01/2011 | 11003 | retInternational Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2011 FOR CASE #02-02017 | 2300-000 | | $473.29 | $577,929.29 |
| 06/21/2011 | (INT) | The Bank of New York Mellon | Interest Earned For June 2011 | 1270-000 | $3.16 | | $577,932.45 |
| 06/21/2011 | | Green Bank | Transfer Funds | 9999-000 | | $577,932.45 | $0.00 |
| | | | **SUBTOTALS** | | $578,883.33 | $578,883.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 02-02017-lmj7 | |
| **Case Name:** | H&W MOTOR EXPRESS COMPANY | |
| **Primary Taxpayer ID #:** | **-***7844 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/12/2002 | |
| **For Period Ending:** | 9/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | Thomas L. Flynn |
| **Bank Name:** | The Bank of New York Mellon |
| **Money Market Acct #:** | ******6265 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $19,976,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|
| **TOTALS:** | $578,883.33 | $578,883.33 | $0.00 |
| **Less: Bank transfers/CDs** | $578,345.55 | $577,932.45 | |
| **Subtotal** | $537.78 | $950.88 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $537.78 | $950.88 | |

**For the period of 6/12/2002 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $537.78 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $537.78 |
| Total Internal/Transfer Receipts: | $578,345.55 |
| | |
| Total Compensable Disbursements: | $950.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $950.88 |
| Total Internal/Transfer Disbursements: | $577,932.45 |

**For the entire history of the account between 04/20/2010 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $537.78 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $537.78 |
| Total Internal/Transfer Receipts: | $578,345.55 |
| | |
| Total Compensable Disbursements: | $950.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $950.88 |
| Total Internal/Transfer Disbursements: | $577,932.45 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | |
| Primary Taxpayer ID #: | **-***7844 | Money Market Acct #: | ******6265 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| | | | |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2008 | | Larry S. Eide | General Proceeds | 9999-000 | $186,940.49 | | $186,940.49 |
| 08/27/2008 | | Larry S. Eide | Sale of Tractor | 9999-000 | $388,155.80 | | $575,096.29 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $4.71 | | $575,101.00 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | $274.00 | | $575,375.00 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | $241.03 | | $575,616.03 |
| 10/31/2008 | | Internal Revenue Service | Federal Withholding | 2810-000 | | $67.48 | $575,548.55 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | $155.96 | | $575,704.51 |
| 11/28/2008 | | Federal WIthholding Debit | Federal Withholding | 2810-000 | | $43.66 | $575,660.85 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $120.47 | | $575,781.32 |
| 12/31/2008 | | Internal Rev Service - Federal Withholding | TRUSTEE'S EXPENSES | 2810-000 | | $33.73 | $575,747.59 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $70.81 | | $575,818.40 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $66.10 | | $575,884.50 |
| 02/27/2009 | | Federal Withholding Debit | Federal Withholding Debit | 2820-000 | | $18.50 | $575,866.00 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $75.55 | | $575,941.55 |
| 03/31/2009 | | Federal Withholding Debit | Federal Withholding Debit | 2820-000 | | $21.15 | $575,920.40 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $70.83 | | $575,991.23 |
| 04/30/2009 | | Federal Withholding Debit | Federal Withholding | 2820-000 | | $19.83 | $575,971.40 |
| 05/12/2009 | (3) | Sioux Falls Truck & Trailer, Inc. | sale of 1994 Freightliner | 1129-000 | $2,000.00 | | $577,971.40 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $68.61 | | $578,040.01 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $75.83 | | $578,115.84 |
| 07/14/2009 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2009 FOR CASE #02-02017, Bond #016018056 | 2300-000 | | $464.56 | $577,651.28 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $73.44 | | $577,724.72 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $73.42 | | $577,798.14 |
| | | | SUBTOTALS | | $578,467.05 | $668.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7844 | | | Money Market Acct #: | ******6265 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/12/2002 | | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $71.06 | | $577,869.20 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $71.07 | | $577,940.27 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $73.45 | | $578,013.72 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $73.46 | | $578,087.18 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $68.73 | | $578,155.91 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $66.37 | | $578,222.28 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $78.23 | | $578,300.51 |
| 04/20/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | $45.04 | | $578,345.55 |
| 04/20/2010 | | Wire out to BNYM account ********6265 | Wire out to BNYM account ********6265 | 9999-000 | | $578,327.55 | $18.00 |
| 04/23/2010 | | Wire out to BNYM account ********6265 | Wire out to BNYM account ********6265 | 9999-000 | | $18.00 | $0.00 |

| | | | TOTALS: | | $579,014.46 | $579,014.46 | $0.00 |
| | | | Less: Bank transfers/CDs | | $575,096.29 | $578,345.55 | |
| | | | Subtotal | | $3,918.17 | $668.91 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $3,918.17 | $668.91 | |

**For the period of 6/12/2002 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $3,918.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,918.17 |
| Total Internal/Transfer Receipts: | $575,096.29 |
| Total Compensable Disbursements: | $668.91 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $668.91 |
| Total Internal/Transfer Disbursements: | $578,345.55 |

**For the entire history of the account between 08/27/2008 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $3,918.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,918.17 |
| Total Internal/Transfer Receipts: | $575,096.29 |
| Total Compensable Disbursements: | $668.91 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $668.91 |
| Total Internal/Transfer Disbursements: | $578,345.55 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/21/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $577,932.45 | | $577,932.45 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $391.09 | $577,541.36 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $811.72 | $576,729.64 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $930.66 | $575,798.98 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $959.13 | $574,839.85 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $867.77 | $573,972.08 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $896.33 | $573,075.75 |
| 12/29/2011 | (5) | Belin McCormick | Walder Restitution Payments | 1249-000 | $108.00 | | $573,183.75 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $924.78 | $572,258.97 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $923.45 | $571,335.52 |
| 02/24/2012 | (4) | Waldner | Restitution Payment | 1121-000 | $25.41 | | $571,360.93 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $862.48 | $570,498.45 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $950.30 | $569,548.15 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $859.78 | $568,688.37 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $917.69 | $567,770.68 |
| 06/26/2012 | 101 | International Sureties | Bond Premium Payment | 2300-000 | | $722.53 | $567,048.15 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $916.21 | $566,131.94 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $884.09 | $565,247.85 |
| 08/10/2012 | (5) | Waldner | | 1249-000 | $75.00 | | $565,322.85 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,000.49 | $564,322.36 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $793.14 | $563,529.22 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $909.36 | $562,619.86 |
| 11/01/2012 | 102 | United States Trustee | | 2950-000 | | $4,750.00 | $557,869.86 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $931.00 | $556,938.86 |
| 12/21/2012 | (5) | US District Court, Cedar Rapids, IA | | 1249-000 | $75.00 | | $557,013.86 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $840.78 | $556,173.08 |
| 01/31/2013 | (5) | U.S. District Court-CR, IA | | 1249-000 | $75.00 | | $556,248.08 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $897.49 | $555,350.59 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $809.43 | $554,541.16 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $894.86 | $553,646.30 |
| 04/23/2013 | (5) | U.S. District Court, CR, IA | | 1249-000 | $75.00 | | $553,721.30 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $864.62 | $552,856.68 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $949.70 | $551,906.98 |
| 06/18/2013 | 103 | International Sureties | Bond Payment | 2300-000 | | $570.30 | $551,336.68 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $804.24 | $550,532.44 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $888.39 | $549,644.05 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $944.18 | $548,699.87 |
| 09/19/2013 | 104 | Heartland Storage c/o Bill Denlinger | Storage Expenses incurred 10/2008 to 8/2013 | 2990-000 | | $7,745.72 | $540,954.15 |

|  |  |  | **SUBTOTALS** | | $578,365.86 | $37,411.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $799.74 | $540,154.41 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $884.14 | $539,270.27 |
| 11/11/2013 | 104 | VOID: Heartland Storage c/o Bill Denlinger | | 2990-003 | | ($7,745.72) | $547,015.99 |
| 11/11/2013 | 105 | Heartland Storage or Bill Denlinger, Owner | Storate Expenses Incurred 10/2008 - 8/2013 | 2990-000 | | $7,745.72 | $539,270.27 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $882.71 | $538,387.56 |
| 12/13/2013 | (5) | H&W Motor | | 1249-000 | $3,365.00 | | $541,752.56 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $844.37 | $540,908.19 |
| 01/21/2014 | (35) | H&W Motor | | 1221-000 | $346.18 | | $541,254.37 |
| 01/21/2014 | (35) | H&W Motor | | 1221-000 | $128,052.05 | | $669,306.42 |
| 01/31/2014 | (5) | H&W Motor | | 1249-000 | $75.00 | | $669,381.42 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,009.38 | $668,372.04 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $974.17 | $667,397.87 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,007.49 | $666,390.38 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,040.66 | $665,349.72 |
| 05/14/2014 | 106 | International Sureties | Bond #016018056 | 2300-000 | | $986.07 | $664,363.65 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,107.64 | $663,256.01 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,001.24 | $662,254.77 |
| 09/17/2014 | 107 | Heartland Storage and/or Bill Denlinger, Owner | Storage Expenses Incurred 9/2013 - 9/2014 | 2990-000 | | $1,413.18 | $660,841.59 |
| 09/25/2014 | 108 | Tri-State Shred | Destruction of Records | 2990-000 | | $2,132.80 | $658,708.79 |
| 04/03/2015 | 109 | Larry Eide | Distribution Dividend: 100.00; Amount Allowed: 4,375.84; Claim #: ; Amount Claimed: 4,375.84; Notes: Larry Eide was the former Chapter 7 Trustee herein--this claim is for his unreimbursed expenses incurred by him; | 3220-000 | | $4,375.84 | $654,332.95 |
| 04/03/2015 | 110 | Larry Eide | Distribution Dividend: 100.00; Amount Allowed: 31,223.00; Claim #: ; Amount Claimed: 31,223.00; Notes: Larry Eide was the former Chapter 7 Trustee & Attorney for Trustee herein--this claim is for his unreimbursed attorney fees incurred by him; | 3210-000 | | $31,223.00 | $623,109.95 |
| 04/03/2015 | 111 | Thomas L. Flynn, Esq. | Distribution Dividend: 100.00; Amount Allowed: 39,729.00; Claim #: ; Amount Claimed: 39,729.00; Notes: Attorney Time Sheet included; | 3110-000 | | $39,729.00 | $583,380.95 |
| 04/03/2015 | 112 | Lois Lex | Distribution Dividend: 100.00; Amount Allowed: 1,712.50; Claim #: 705; Amount Claimed: 1,712.50; Notes: Administrative expense; | 6990-000 | | $1,712.50 | $581,668.45 |
| | | | | SUBTOTALS | $131,838.23 | $91,123.93 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 113 | AT & T Corp. | Distribution Dividend: 100.00; Amount Allowed: 85,632.91; Claim #: 725; Amount Claimed: 177,620.42; Notes: Chapter 11 Administrative Claim of $52,666.57; Chapter 7 Administrative Claim of $32,966.34; remaining $91,987.51 of the total $177,620.42 claimed | 6990-000 | | $85,632.91 | $496,035.54 |
| 04/03/2015 | 114 | Clerk of Court U.S. Bankruptcy Court | Distribution Dividend: 100.00; Amount Allowed: 1,200.00; Claim #: ; Amount Claimed: 1,200.00; Notes: Total Court Costs including adversary filing fees; | 2700-000 | | $1,200.00 | $494,835.54 |
| 04/03/2015 | 115 | INTERNAL REVENUE SERVICE | Distribution Dividend: 100.00; Amount Allowed: 15,696.87; Claim #: 726; Amount Claimed: 15,696.87; Notes: Administrative Priority Tax claim; | 2810-000 | | $15,696.87 | $479,138.67 |
| 04/03/2015 | 116 | MISSOURI DEPARTMENT OF | Distribution Dividend: 100.00; Amount Allowed: 476.36; Claim #: 212; Amount Claimed: 476.36; Notes:  Administrative portion of claim; | 2820-000 | | $476.36 | $478,662.31 |
| 04/03/2015 | 117 | MISSOURI DEPARTMENT OF | Distribution Dividend: 100.00; Amount Allowed: 8,997.09; Claim #: 490; Amount Claimed: 17,109.59; Notes: Administrative portion of claim; | 2820-000 | | $8,997.09 | $469,665.22 |
| 04/03/2015 | 118 | NEBRASKA DEPT OF REVENUE | Distribution Dividend: 100.00; Amount Allowed: 496.81; Claim #: 541; Amount Claimed: 496.81; Notes: ; | 2820-000 | | $496.81 | $469,168.41 |
| 04/03/2015 | 119 | IOWA DEPARTMENT OF REVENUE | Distribution Dividend: 100.00; Amount Allowed: 5,062.40; Claim #: 677; Amount Claimed: 5,062.40; Notes: ; | 2820-000 | | $5,062.40 | $464,106.01 |
| 04/03/2015 | 120 | Larry S. Eide, Trsutee (T) | Trustee Compensation | 2100-000 | | $10,000.00 | $454,106.01 |
| 04/03/2015 | 121 | Thomas L. Flynn | Trustee Compensation | 2100-000 | | $35,392.42 | $418,713.59 |
| 04/03/2015 | 122 | Thomas L. Flynn | Trustee Expenses | 2200-000 | | $5,001.72 | $413,711.87 |
| 04/03/2015 | 123 | PRAXAIR DISTRIBUTION, INC. | Distribution Dividend: 100.00; Amount Allowed: 18.30; Claim #: 645; Amount Claimed: 18.30; Notes: ; | 5200-000 | | $18.30 | $413,693.57 |
| 04/03/2015 | 124 | JEWEL TRANSPORT SERVICES, INC. | Distribution Dividend: 100.00; Amount Allowed: 13,726.00; Claim #: 662; Amount Claimed: 13,726.00; Notes: (662-1) Priority for storage of trailers; | 5200-000 | | $13,726.00 | $399,967.57 |
| 04/03/2015 | 125 | FRANCISCO M. LOPEZ | Distribution Dividend: 46.06; Amount Allowed: 3,901.69; Claim #: 1; Amount Claimed: 3,901.69; Notes: ; | 5300-000 | | $1,797.28 | $398,170.29 |
| 04/03/2015 | 126 | ROBERT L. JOHNSON | Distribution Dividend: 46.06; Amount Allowed: 4,388.19; Claim #: 3; Amount Claimed: 4,388.19; Notes: ; | 5300-000 | | $2,021.38 | $396,148.91 |
| | | | **SUBTOTALS** | | $0.00 | $185,519.54 | |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

Page No:32

FORM 2

Document   Page 37 of 219

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/03/2015 | 127 | James B. Reel | Distribution Dividend: 46.06; Amount Allowed: 2,574.60; Claim #: 4; Amount Claimed: 2,574.60; Notes: ; | 5300-000 | | $1,185.97 | $394,962.94 |
| 04/03/2015 | 128 | Steven R. Rolland | Distribution Dividend: 46.06; Amount Allowed: 2,822.76; Claim #: 5; Amount Claimed: 2,822.76; Notes: ; | 5300-000 | | $1,300.28 | $393,662.66 |
| 04/03/2015 | 129 | JERRY BAY | Distribution Dividend: 46.06; Amount Allowed: 2,028.52; Claim #: 9; Amount Claimed: 2,028.52; Notes: ; | 5300-000 | | $934.43 | $392,728.23 |
| 04/03/2015 | 130 | RICHARD HORNER | Distribution Dividend: 46.06; Amount Allowed: 2,889.98; Claim #: 10; Amount Claimed: 2,889.98; Notes: ; | 5300-000 | | $1,331.25 | $391,396.98 |
| 04/03/2015 | 131 | Wayne Smith, The Estate of | Distribution Dividend: 46.06; Amount Allowed: 3,150.39; Claim #: 27; Amount Claimed: 3,150.39; Notes: ; | 5300-000 | | $1,451.20 | $389,945.78 |
| 04/03/2015 | 132 | JOHN SULLIVAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 29; Amount Claimed: 4,650.00; Notes:  Remaining claim allowed as general unsecured; | 5300-000 | | $2,141.98 | $387,803.80 |
| 04/03/2015 | 133 | LONNY HARRIS | Distribution Dividend: 46.06; Amount Allowed: 856.86; Claim #: 35; Amount Claimed: 2,275.69; Notes:  Trustee objected to portion of claim, amount allowed is $856.86; | 5300-000 | | $394.71 | $387,409.09 |
| 04/03/2015 | 134 | Daniel Nice | Distribution Dividend: 46.06; Amount Allowed: 1,322.20; Claim #: 51; Amount Claimed: 1,322.20; Notes: ; | 5300-000 | | $609.07 | $386,800.02 |
| 04/03/2015 | 135 | STEVEN CASTAGNOLI | Distribution Dividend: 46.06; Amount Allowed: 2,380.16; Claim #: 73; Amount Claimed: 2,380.16; Notes: ; | 5300-000 | | $1,096.40 | $385,703.62 |
| 04/03/2015 | 136 | BRYAN HUDSON | Distribution Dividend: 46.06; Amount Allowed: 620.31; Claim #: 94; Amount Claimed: 620.31; Notes: Gross wages; | 5300-000 | | $285.75 | $385,417.87 |
| 04/03/2015 | 137 | JAMES CURIN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 106; Amount Claimed: 4,650.00; Notes:  Total claimed was $7,175.94--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.98 | $383,275.89 |
| 04/03/2015 | 138 | JAMES WEAVER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 107; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $4,701.76--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.98 | $381,133.91 |
| 04/03/2015 | 139 | JOSEPH KURTZ | Distribution Dividend: 46.06; Amount Allowed: 4,508.18; Claim #: 109; Amount Claimed: 4,508.18; Notes: ; | 5300-000 | | $2,076.65 | $379,057.26 |
| | | | **SUBTOTALS** | | $0.00 | $17,091.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No．| | 02-02017-lmj7 | | | | | |
|---|---|---|---|---|---|---|---|
| Case Name：| | H&W MOTOR EXPRESS COMPANY | | | Trustee Name： | | Thomas L. Flynn |
| Primary Taxpayer ID #：| | **-***7844 | | | Bank Name： | | Green Bank |
| Co-Debtor Taxpayer ID #：| | | | | Checking Acct #： | | ******1701 |
| For Period Beginning：| | 6/12/2002 | | | Account Title： | | DDA |
| For Period Ending：| | 9/22/2017 | | | Blanket bond (per case limit): | | $19,976,000.00 |
| | | | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 140 | RON FINLEY | Distribution Dividend: 46.06; Amount Allowed: 4,195.00; Claim #: 110; Amount Claimed: 4,195.00; Notes: ; | 5300-000 | | $1,932.39 | $377,124.87 |
| 04/03/2015 | 141 | TIMOTHY CLINE | Distribution Dividend: 46.06; Amount Allowed: 3,380.00; Claim #: 115; Amount Claimed: 3,380.00; Notes: ; | 5300-000 | | $1,556.96 | $375,567.91 |
| 04/03/2015 | 142 | WILLIAM KNABE | Distribution Dividend: 46.06; Amount Allowed: 2,216.12; Claim #: 116; Amount Claimed: 2,216.12; Notes: (116-1) Creditor Address updated per Doc. 387 in court file; | 5300-000 | | $1,020.83 | $374,547.08 |
| 04/03/2015 | 143 | JIMMIE DEWIESE | Distribution Dividend: 46.06; Amount Allowed: 3,747.60; Claim #: 119; Amount Claimed: 3,747.60; Notes: (119-1) Claim not signed; | 5300-000 | | $1,726.29 | $372,820.79 |
| 04/03/2015 | 144 | JAMES RODRIGUEZ | Distribution Dividend: 46.06; Amount Allowed: 2,786.56; Claim #: 121; Amount Claimed: 2,786.56; Notes: ; | 5300-000 | | $1,283.60 | $371,537.19 |
| 04/03/2015 | 145 | DALE DEL MONICO | Distribution Dividend: 46.06; Amount Allowed: 2,646.08; Claim #: 133; Amount Claimed: 2,646.08; Notes: ; | 5300-000 | | $1,218.89 | $370,318.30 |
| 04/03/2015 | 146 | DAVID QUANDT | Distribution Dividend: 46.06; Amount Allowed: 436.16; Claim #: 137; Amount Claimed: 436.16; Notes: ; | 5300-000 | | $200.91 | $370,117.39 |
| 04/03/2015 | 147 | PAMELA LODGE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 139; Amount Claimed: 4,650.00; Notes: Total amount claimed was 5,743.68--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $367,975.42 |
| 04/03/2015 | 148 | MARY JO DALSING | Distribution Dividend: 46.06; Amount Allowed: 1,764.88; Claim #: 142; Amount Claimed: 1,764.88; Notes: ; | 5300-000 | | $812.97 | $367,162.45 |
| 04/03/2015 | 149 | MICHAEL MATTOX | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 147; Amount Claimed: 4,650.00; Notes: Total amount claimed was $9,144.00--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $365,020.48 |
| 04/03/2015 | 150 | FRANCIS SULLIVAN | Distribution Dividend: 46.06; Amount Allowed: 1,846.74; Claim #: 151; Amount Claimed: 1,846.74; Notes: ; | 5300-000 | | $850.68 | $364,169.80 |
| 04/03/2015 | 151 | GARRY VAN VELSAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 153; Amount Claimed: 4,650.00; Notes: Total amount claimed was $4,973.77--remaining balance allowed as general  unsecured; | 5300-000 | | $2,141.97 | $362,027.83 |
| | | | **SUBTOTALS** | | $0.00 | $17,029.43 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 152 | DOUGLAS BOSSART | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 154; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $12,865.31--remaining balance allowed as general  unsecured; | 5300-000 | | $2,141.97 | $359,885.86 |
| 04/03/2015 | 153 | JEFFREY CARR | Distribution Dividend: 46.06; Amount Allowed: 4,101.06; Claim #: 163; Amount Claimed: 4,101.06; Notes: ; | 5300-000 | | $1,889.11 | $357,996.75 |
| 04/03/2015 | 154 | PHILIP JELENIEWSKI | Distribution Dividend: 46.06; Amount Allowed: 3,098.90; Claim #: 165; Amount Claimed: 3,098.90; Notes: ; | 5300-000 | | $1,427.47 | $356,569.28 |
| 04/03/2015 | 155 | JANET MORTALE | Distribution Dividend: 46.06; Amount Allowed: 1,959.46; Claim #: 174; Amount Claimed: 1,959.46; Notes: ; | 5300-000 | | $902.60 | $355,666.68 |
| 04/03/2015 | 156 | JOHN G. EWERT JR | Distribution Dividend: 46.06; Amount Allowed: 2,227.60; Claim #: 175; Amount Claimed: 4,285.55; Notes:   Objection To Claim filed and approved by Court, reducing claim to $2,227.60; | 5300-000 | | $1,026.12 | $354,640.56 |
| 04/03/2015 | 157 | DAVID COLLINS | Distribution Dividend: 46.06; Amount Allowed: 3,229.87; Claim #: 180; Amount Claimed: 3,229.87; Notes: ; | 5300-000 | | $1,487.80 | $353,152.76 |
| 04/03/2015 | 158 | ROBERT MOUNTAIN | Distribution Dividend: 46.06; Amount Allowed: 1,320.02; Claim #: 190; Amount Claimed: 1,320.02; Notes: ; | 5300-000 | | $608.05 | $352,544.71 |
| 04/03/2015 | 159 | BETTY MOUNTAIN | Distribution Dividend: 46.06; Amount Allowed: 4,227.83; Claim #: 191; Amount Claimed: 4,227.83; Notes: ; | 5300-000 | | $1,947.50 | $350,597.21 |
| 04/03/2015 | 160 | ROY WILTROUT | Distribution Dividend: 46.06; Amount Allowed: 2,550.00; Claim #: 195; Amount Claimed: 2,550.00; Notes: ; | 5300-000 | | $1,174.63 | $349,422.58 |
| 04/03/2015 | 161 | RONALD GRIEP | Distribution Dividend: 46.06; Amount Allowed: 3,795.53; Claim #: 196; Amount Claimed: 3,795.53; Notes: ; | 5300-000 | | $1,748.37 | $347,674.21 |
| 04/03/2015 | 162 | WYATT WIEHR | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 199; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $5,477.98--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $345,532.24 |
| 04/03/2015 | 163 | CRAIG TAYLOR | Distribution Dividend: 46.06; Amount Allowed: 864.05; Claim #: 202; Amount Claimed: 864.05; Notes: ; | 5300-000 | | $398.02 | $345,134.22 |
| 04/03/2015 | 164 | NICHOLAS WIESE | Distribution Dividend: 46.06; Amount Allowed: 368.97; Claim #: 208; Amount Claimed: 368.97; Notes: ; | 5300-000 | | $169.96 | $344,964.26 |
| | | | SUBTOTALS | | $0.00 | $17,063.57 | |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

**FORM 2**

Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

Document   Page 40 of 219

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 165 | STANLEY WILLER | Distribution Dividend: 46.06; Amount Allowed: 752.57; Claim #: 216; Amount Claimed: 752.57; Notes: ; | 5300-000 | | $346.66 | $344,617.60 |
| 04/03/2015 | 166 | ALAN SCHNEBERGER | Distribution Dividend: 46.06; Amount Allowed: 2,515.78; Claim #: 220; Amount Claimed: 2,515.78; Notes: ; | 5300-000 | | $1,158.87 | $343,458.73 |
| 04/03/2015 | 167 | THELMA MAJOR | Distribution Dividend: 46.06; Amount Allowed: 522.63; Claim #: 228; Amount Claimed: 522.63; Notes: ; | 5300-000 | | $240.74 | $343,217.99 |
| 04/03/2015 | 168 | RICHARD GRATHEN | Distribution Dividend: 46.06; Amount Allowed: 4,600.00; Claim #: 231; Amount Claimed: 4,600.00; Notes: ; | 5300-000 | | $2,118.94 | $341,099.05 |
| 04/03/2015 | 169 | JOSEPH TRIMBLE | Distribution Dividend: 46.06; Amount Allowed: 428.25; Claim #: 232; Amount Claimed: 428.25; Notes: ; | 5300-000 | | $197.27 | $340,901.78 |
| 04/03/2015 | 170 | DOUGLAS STEVENSON | Distribution Dividend: 46.06; Amount Allowed: 1,995.19; Claim #: 238; Amount Claimed: 1,995.19; Notes: ; | 5300-000 | | $919.06 | $339,982.72 |
| 04/03/2015 | 171 | JOHN R. RICKABAUGH | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 246; Amount Claimed: 4,650.00; Notes:  Total amount claimed is $26,247.84--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $337,840.75 |
| 04/03/2015 | 172 | BARRY MERICAL | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 251; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,115.36--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $335,698.78 |
| 04/03/2015 | 173 | VINCENT W. SCHROMEN | Distribution Dividend: 46.06; Amount Allowed: 1,550.00; Claim #: 265; Amount Claimed: 1,550.00; Notes: ; | 5300-000 | | $713.99 | $334,984.79 |
| 04/03/2015 | 174 | TOM PELHAM | Distribution Dividend: 46.06; Amount Allowed: 4,239.88; Claim #: 267; Amount Claimed: 4,239.88; Notes: ; | 5300-000 | | $1,953.05 | $333,031.74 |
| 04/03/2015 | 175 | CAROLE CARPENTER | Distribution Dividend: 46.06; Amount Allowed: 1,747.63; Claim #: 270; Amount Claimed: 1,747.63; Notes: ; | 5300-000 | | $805.03 | $332,226.71 |
| 04/03/2015 | 176 | ROBERT HENNIGAN | Distribution Dividend: 46.06; Amount Allowed: 4,644.00; Claim #: 271; Amount Claimed: 4,644.00; Notes: ; | 5300-000 | | $2,139.21 | $330,087.50 |
| 04/03/2015 | 177 | JOHN PIEKENBROCK | Distribution Dividend: 46.06; Amount Allowed: 2,250.00; Claim #: 272; Amount Claimed: 2,250.00; Notes: ; | 5300-000 | | $1,036.44 | $329,051.06 |
| | | | **SUBTOTALS** | | $0.00 | $15,913.20 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 178 | RYAN THRASHER | Distribution Dividend: 46.06; Amount Allowed: 4,544.47; Claim #: 281; Amount Claimed: 4,544.47; Notes: ; | 5300-000 | | $2,093.36 | $326,957.70 |
| 04/03/2015 | 179 | DARRELL KINKADE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 285; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $15,242.94--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $324,815.73 |
| 04/03/2015 | 180 | GARY VANNESS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 287; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,031.81--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $322,673.76 |
| 04/03/2015 | 181 | LANGE LENORA WERNER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 292; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $13,773.05--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $320,531.79 |
| 04/03/2015 | 182 | ROBERT CLARK TRAVIS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 293; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $21,142.59--remaining balance is allowed as general unsecured; | 5300-000 | | $2,141.97 | $318,389.82 |
| 04/03/2015 | 183 | KURT TERRELL | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 294; Amount Claimed: 4,650.00; Notes: Total amount claimed was $12,130.71--remaining balance of claim is allowed as general unsecured; | 5300-000 | | $2,141.97 | $316,247.85 |
| 04/03/2015 | 184 | PAUL SCHOOLEN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 295; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $14,338.92--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $314,105.88 |
| 04/03/2015 | 185 | TROY WOMAC | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 297; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $16,133.30--remaining amount of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $311,963.91 |
| | | | **SUBTOTALS** | | $0.00 | $17,087.15 | |

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 186 | MICHAEL WERTHMANN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 298; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $13,286.34--remaining amount of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $309,821.94 |
| 04/03/2015 | 187 | CHUCK OVIATT | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 299; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $14,180.04--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $307,679.97 |
| 04/03/2015 | 188 | DANIEL NICE | Distribution Dividend: 46.06; Amount Allowed: 1,322.20; Claim #: 300; Amount Claimed: 1,322.20; Notes: ; | 5300-000 | | $609.06 | $307,070.91 |
| 04/03/2015 | 189 | LEO MORIARITY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 301; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $15,957.51--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $304,928.94 |
| 04/03/2015 | 190 | ROLAND LEA | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 302; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $12,915.00--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $302,786.97 |
| 04/03/2015 | 191 | ALAN C. KAMMERER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 303; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $14,001.30--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $300,645.00 |
| 04/03/2015 | 192 | JOHN JAMISON | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 304; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $15,343.16--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $298,503.03 |
| 04/03/2015 | 193 | ROGER HAYNES | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 305; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $8,405.90--remaining amount of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $296,361.06 |
| | | | SUBTOTALS | | $0.00 | $15,602.85 | |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**
Document   Page 43 of 219

Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 194 | LARRY GEORGE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 306; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $19,150.20--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $294,219.09 |
| 04/03/2015 | 195 | DENNIS DODDS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 307; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $16,751.91--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $292,077.12 |
| 04/03/2015 | 196 | MICHAEL BROKAW | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 308; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $11,555.44--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $289,935.15 |
| 04/03/2015 | 197 | FREDRICK CSADER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 309; Amount Claimed: 4,650.00; Notes: Total amount claimed was $7,698.51--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $287,793.18 |
| 04/03/2015 | 198 | JEFFREY PFANTZ | Distribution Dividend: 46.06; Amount Allowed: 1,386.30; Claim #: 311; Amount Claimed: 1,386.30; Notes: ; | 5300-000 | | $638.58 | $287,154.60 |
| 04/03/2015 | 199 | MICHAEL JAVENKOSKI | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 316; Amount Claimed: 4,650.00; Notes:  Total amount of claimed was $5,302.48--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $285,012.63 |
| 04/03/2015 | 200 | ERSTON KEARNS | Distribution Dividend: 46.06; Amount Allowed: 2,880.00; Claim #: 319; Amount Claimed: 2,880.00; Notes: ; | 5300-000 | | $1,326.64 | $283,685.99 |
| 04/03/2015 | 201 | EUGENE BELLER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 325; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,390.40--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $281,544.02 |
| 04/03/2015 | 202 | JANICE CSUKKER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 327; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $15,266.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $279,402.05 |
| | | | **SUBTOTALS** | | $0.00 | $16,959.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 203 | LOUIS J. WHEELER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 329; Amount Claimed: 4,650.00; Notes: Total amount claimed was $7,785.36--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $277,260.08 |
| 04/03/2015 | 204 | ROGER DEIKE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 330; Amount Claimed: 4,650.00; Notes: Total amount claimed was $8,054.40--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $275,118.11 |
| 04/03/2015 | 205 | Mike O'Hearn | Distribution Dividend: 46.06; Amount Allowed: 1,314.00; Claim #: 336; Amount Claimed: 1,314.00; Notes: ; | 5300-000 | | $605.28 | $274,512.83 |
| 04/03/2015 | 206 | GARY MARCHAND | Distribution Dividend: 46.06; Amount Allowed: 2,829.90; Claim #: 338; Amount Claimed: 2,829.90; Notes: ; | 5300-000 | | $1,303.56 | $273,209.27 |
| 04/03/2015 | 207 | LINDA SCHUELLER | Distribution Dividend: 46.06; Amount Allowed: 2,350.67; Claim #: 339; Amount Claimed: 2,350.67; Notes: ; | 5300-000 | | $1,082.81 | $272,126.46 |
| 04/03/2015 | 208 | LARRY WILLIAMS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 340; Amount Claimed: 4,650.00; Notes: Total amount claimed was $13,645.27--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $269,984.49 |
| 04/03/2015 | 209 | ROBERT GRONWOLDT | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 342; Amount Claimed: 4,650.00; Notes: Total amount claimed was $11,841.75--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $267,842.52 |
| 04/03/2015 | 210 | KATHLEEN REUTER | Distribution Dividend: 46.06; Amount Allowed: 464.58; Claim #: 343; Amount Claimed: 464.58; Notes: ; | 5300-000 | | $214.00 | $267,628.52 |
| 04/03/2015 | 211 | GREGORY KLEMESRUD | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 345; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $265,486.55 |
| 04/03/2015 | 212 | CHARLES MAURER SR | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 347; Amount Claimed: 4,650.00; Notes: Total amount claimed was $7,036.70--remaining balance of claim was allowed as general unsecured; | 5300-000 | | $2,141.97 | $263,344.58 |
| 04/03/2015 | 213 | DAVID STERNER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 348; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $261,202.61 |
| | | | **SUBTOTALS** | | $0.00 | $18,199.44 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 214 | SUSAN M. ROLING | Distribution Dividend: 46.06; Amount Allowed: 1,675.52; Claim #: 350; Amount Claimed: 1,675.52; Notes: ; | 5300-000 | | $771.81 | $260,430.80 |
| 04/03/2015 | 215 | RICHARD JENSEN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 351; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $258,288.83 |
| 04/03/2015 | 216 | DAVID SULLIVAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 352; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $256,146.86 |
| 04/03/2015 | 217 | CRAIG PHELPS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 353; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $254,004.89 |
| 04/03/2015 | 218 | ROBERT OTTERS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 354; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $251,862.92 |
| 04/03/2015 | 219 | DOUGLAS STEVENSON | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 355; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $249,720.95 |
| 04/03/2015 | 220 | RORY A.NELIA | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 356; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $247,578.98 |
| 04/03/2015 | 221 | ROBERT L. JOHNSON | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 357; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $245,437.01 |
| 04/03/2015 | 222 | RICHARD E. GERST | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 358; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $243,295.04 |
| 04/03/2015 | 223 | RONALD GROTHE | Distribution Dividend: 46.06; Amount Allowed: 4,211.78; Claim #: 359; Amount Claimed: 12,266.18; Notes:  Total amount claimed was $12,266.18--objection filed reducing amount of claim; | 5300-000 | | $1,940.11 | $241,354.93 |
| 04/03/2015 | 224 | JAMES H. EXLINE, SR. | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 360; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,953.80--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $239,212.96 |
| 04/03/2015 | 225 | RODNEY N. BRODIGAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 361; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $237,070.99 |
| 04/03/2015 | 226 | DAVID ASHE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 362; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,484.25--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $234,929.02 |
| | | | SUBTOTALS | | $0.00 | $26,273.59 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 227 | GARY ALBERTS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 363; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $232,787.05 |
| 04/03/2015 | 228 | JOHN P. O&#096;DONNELL JR | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 369; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $230,645.08 |
| 04/03/2015 | 229 | RICHARD J. HESTON | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 373; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $228,503.11 |
| 04/03/2015 | 230 | ANTHONY KREMER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 376; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $226,361.14 |
| 04/03/2015 | 231 | TOM SCHOONOVER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 377; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $14,833.56--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $224,219.17 |
| 04/03/2015 | 232 | KIMBERLY HALEY | Distribution Dividend: 46.06; Amount Allowed: 2,860.00; Claim #: 378; Amount Claimed: 2,860.00; Notes: ; | 5300-000 | | $1,317.43 | $222,901.74 |
| 04/03/2015 | 233 | MICHAEL HALEY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 380; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $5,357.40--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $220,759.77 |
| 04/03/2015 | 234 | TERO WIEMERO | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 382; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $218,617.80 |
| 04/03/2015 | 235 | GARY A. GILL | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 383; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $9,034.68--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $216,475.83 |
| 04/03/2015 | 236 | JERALD REEB | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 391; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $9,152.36--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $214,333.86 |
| 04/03/2015 | 237 | CRAIG HORAK | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 392; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $212,191.89 |
| 04/03/2015 | 238 | PETER BAMBULAS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 393; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $210,049.92 |
| | | | SUBTOTALS | | $0.00 | $24,879.10 | |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main
Document   Page 47 of 219

Page No: 42

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/03/2015 | 239 | RONALD HEADLEY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 395; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $207,907.95 |
| 04/03/2015 | 240 | RAYMOND FREEMAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 397; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $205,765.98 |
| 04/03/2015 | 241 | LOWELL MAURER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 401; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $203,624.01 |
| 04/03/2015 | 242 | KENNETH LADENDORF | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 404; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $201,482.04 |
| 04/03/2015 | 243 | TRACY COMPTON | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 408; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $199,340.07 |
| 04/03/2015 | 244 | JUAN RODRIGUEZ | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 409; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $197,198.10 |
| 04/03/2015 | 245 | DANIEL ALVIN JOHNSON | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 413; Amount Claimed: 4,650.00; Notes: Total claimed was $12,292.31--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $195,056.13 |
| 04/03/2015 | 246 | ROSS EGGERS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 414; Amount Claimed: 4,650.00; Notes: Total claimed was $6089.50--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $192,914.16 |
| 04/03/2015 | 247 | STUART SMITH | Distribution Dividend: 46.06; Amount Allowed: 637.80; Claim #: 415; Amount Claimed: 637.80; Notes: ; | 5300-000 | | $293.80 | $192,620.36 |
| 04/03/2015 | 248 | LENNY POWER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 418; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $190,478.39 |
| 04/03/2015 | 249 | TERRY PRETTYMAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 419; Amount Claimed: 4,650.00; Notes: Total amount claimed was $12,022.87--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $188,336.42 |
| 04/03/2015 | 250 | SHARON BURNS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 422; Amount Claimed: 4,650.00; Notes: Total amount claimed was $12,580.53--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $186,194.45 |
| | | | SUBTOTALS | | $0.00 | $23,855.47 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD
### Exhibit B

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 251 | ALLEN CAMPBELL | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 423; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,513.21--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $184,052.48 |
| 04/03/2015 | 252 | FRANK CANTWELL | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 424; Amount Claimed: 4,650.00; Notes:  Total claimed was $12,951.03--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $181,910.51 |
| 04/03/2015 | 253 | Dale H. DelMonico | Distribution Dividend: 46.06; Amount Allowed: 2,646.08; Claim #: 425; Amount Claimed: 2,646.08; Notes: ; | 5300-000 | | $1,218.89 | $180,691.62 |
| 04/03/2015 | 254 | RON FINLEY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 426; Amount Claimed: 4,650.00; Notes:  Total claimed was $14,419.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $178,549.65 |
| 04/03/2015 | 255 | DAVID GHARST SR | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 427; Amount Claimed: 4,650.00; Notes:  Total claimed was $14,765.72--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $176,407.68 |
| 04/03/2015 | 256 | WILLIAM HOUSTON | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 428; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $13,080.67--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $174,265.71 |
| 04/03/2015 | 257 | ELIZABETH ADAMS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 431; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,937.68--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $172,123.74 |
| 04/03/2015 | 258 | Robert A. Alvarado | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 432; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,990.82--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $169,981.77 |
| | | | **SUBTOTALS** | | $0.00 | $16,212.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 259 | CLARENCE BERDAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 433; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $15,160.31--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $167,839.80 |
| 04/03/2015 | 260 | Charles Boan | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 434; Amount Claimed: 4,650.00; Notes:  Total claimed was $15,299.39--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $165,697.83 |
| 04/03/2015 | 261 | MARTIN BOATMAN | Distribution Dividend: 46.06; Amount Allowed: 2,960.00; Claim #: 435; Amount Claimed: 2,960.00; Notes: ; | 5300-000 | | $1,363.49 | $164,334.34 |
| 04/03/2015 | 262 | GARY BOITEL | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 436; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $13,363.65--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $162,192.37 |
| 04/03/2015 | 263 | GARY BURKE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 437; Amount Claimed: 4,650.00; Notes:  Total claimed was $13,363.65--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $160,050.40 |
| 04/03/2015 | 264 | ROBERT HUEY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 438; Amount Claimed: 4,650.00; Notes:  Total claimed was $15,908.69--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $157,908.43 |
| 04/03/2015 | 265 | ASA KING III | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 439; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $155,766.46 |
| 04/03/2015 | 266 | WILLIAM SCHRECKLER JR | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 440; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $11,113.60--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $153,624.49 |
| 04/03/2015 | 267 | PETER SHEEHAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 441; Amount Claimed: 4,650.00; Notes:  Total claimed was $13,973.22--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $151,482.52 |
| | | | SUBTOTALS | | $0.00 | $18,499.25 | |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Document   Page 50 of 219

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 268 | STEPHEN SIMMONS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 442; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $6,512.20--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $149,340.55 |
| 04/03/2015 | 269 | JEFFREY WORKMAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 443; Amount Claimed: 4,650.00; Notes:  Total claimed was $15,093.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $147,198.58 |
| 04/03/2015 | 270 | KARL KOEPPEN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 444; Amount Claimed: 4,650.00; Notes:  Total claimed was $19,411.11--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $145,056.61 |
| 04/03/2015 | 271 | JOSEPH NEWTON JR | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 445; Amount Claimed: 4,560.00; Notes:  Total amount claimed was $11,517.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $142,914.64 |
| 04/03/2015 | 272 | TONY NOVAK | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 446; Amount Claimed: 4,650.00; Notes:  Total claimed was $22,764.47--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $140,772.67 |
| 04/03/2015 | 273 | Scott Peterson | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 447; Amount Claimed: 4,650.00; Notes:  Total claimed was $22,140--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $138,630.70 |
| 04/03/2015 | 274 | PATRICK ROBERTS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 448; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $10,634.68--remaining balance of claim is allowed as general unsecured; | 5300-000 | | $2,141.97 | $136,488.73 |
| 04/03/2015 | 275 | MICHAEL ROFFERS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 449; Amount Claimed: 4,650.00; Notes:  Total claimed was $20,798.51--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $134,346.76 |
| 04/03/2015 | 276 | Sylvia Schmitz | Distribution Dividend: 46.06; Amount Allowed: 2,207.36; Claim #: 450; Amount Claimed: 2,207.36; Notes: ; | 5300-000 | | $1,016.80 | $133,329.96 |
| | | | **SUBTOTALS** | | $0.00 | $18,152.56 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/03/2015 | 277 | ALBERT METZ | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 451; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $12,831.27--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $131,187.99 |
| 04/03/2015 | 278 | WILLIAM BROWN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 452; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $15,334.74--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $129,046.02 |
| 04/03/2015 | 279 | MARVIN MCGINNIS | Distribution Dividend: 46.06; Amount Allowed: 1,900.00; Claim #: 453; Amount Claimed: 1,900.00; Notes: ; | 5300-000 | | $875.21 | $128,170.81 |
| 04/03/2015 | 280 | Larry Purcell Jr. | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 460; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $9,690.60--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $126,028.84 |
| 04/03/2015 | 281 | JAMES GOSSARD | Distribution Dividend: 46.06; Amount Allowed: 2,880.00; Claim #: 461; Amount Claimed: 2,880.00; Notes: ; | 5300-000 | | $1,326.64 | $124,702.20 |
| 04/03/2015 | 282 | KENNETH ADAMSON | Distribution Dividend: 46.06; Amount Allowed: 1,506.76; Claim #: 466; Amount Claimed: 1,506.76; Notes: ; | 5300-000 | | $694.07 | $124,008.13 |
| 04/03/2015 | 283 | ARTHUR J. BRODSACK | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 475; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $12,150.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $121,866.16 |
| 04/03/2015 | 284 | PAM ALTRINGER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 476; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $119,724.19 |
| 04/03/2015 | 285 | DANIEL FRANK | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 477; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $117,582.22 |
| 04/03/2015 | 286 | ALEXANDER BATES & KAREN BATES | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 478; Amount Claimed: 4,650.00; Notes:  Total amount claimed was #10,929.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $115,440.25 |
| | | | **SUBTOTALS** | | $0.00 | $17,889.71 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 287 | BERNARD D BARRY JR | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 479; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $8,397.01--remaining amount allowed as general unsecured; | 5300-000 | | $2,141.97 | $113,298.28 |
| 04/03/2015 | 288 | DEAN WAGER | Distribution Dividend: 46.06; Amount Allowed: 2,600.00; Claim #: 481; Amount Claimed: 2,600.00; Notes: ; | 5300-000 | | $1,197.66 | $112,100.62 |
| 04/03/2015 | 289 | AUGUSTIN ALERS | Distribution Dividend: 46.06; Amount Allowed: 4,191.38; Claim #: 483; Amount Claimed: 4,191.38; Notes: ; | 5300-000 | | $1,930.71 | $110,169.91 |
| 04/03/2015 | 290 | JOHN HOLLICK | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 487; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $14,633.20--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $108,027.94 |
| 04/03/2015 | 291 | DWAYNE FRAZIER | Distribution Dividend: 46.06; Amount Allowed: 1,743.68; Claim #: 494; Amount Claimed: 1,743.68; Notes: ; | 5300-000 | | $803.21 | $107,224.73 |
| 04/03/2015 | 292 | GLENN PRICE | Distribution Dividend: 46.06; Amount Allowed: 2,295.98; Claim #: 495; Amount Claimed: 2,310.98; Notes:  Objection filed allowing claim amount of $2,295.98; | 5300-000 | | $1,057.62 | $106,167.11 |
| 04/03/2015 | 293 | JOHN HULKE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 497; Amount Claimed: 4,650.00; Notes:  Total claimed was $10,914.41--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $104,025.14 |
| 04/03/2015 | 294 | JOSEPH SANTUCCI | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 499; Amount Claimed: 4,650.00; Notes:  Total claimed was $10,450.00--remaining amount allowed as general unsecured; | 5300-000 | | $2,141.97 | $101,883.17 |
| 04/03/2015 | 295 | PENNY CERVANTES | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 500; Amount Claimed: 4,650.00; Notes:  Total amount claimed was $6,700--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $99,741.20 |
| 04/03/2015 | 296 | LARRY SMITH | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 501; Amount Claimed: 4,650.00; Notes:  Total claimed was $12,844--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $97,599.23 |
| | | | SUBTOTALS | | $0.00 | $17,841.02 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 297 | Howard Mortimer | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 502; Amount Claimed: 4,650.00; Notes:  Total claimed was $8,905.12--remaining balance allowed as general unsecured; | 5300-000 | | $2,141.97 | $95,457.26 |
| 04/03/2015 | 298 | DAVID T. HUNTER | Distribution Dividend: 46.06; Amount Allowed: 3,194.44; Claim #: 503; Amount Claimed: 3,196.44; Notes: Objection filed and approved reducing claim to $3,196.44; | 5300-000 | | $1,471.48 | $93,985.78 |
| 04/03/2015 | 299 | JOHN STRAUS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 504; Amount Claimed: 4,650.00; Notes:  Total claimed was $8,652.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $91,843.81 |
| 04/03/2015 | 300 | ROBERT PARSONS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 505; Amount Claimed: 4,650.00; Notes:  Total claimed was $7,964.20--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $89,701.84 |
| 04/03/2015 | 301 | OSCAR NAVARRO | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 506; Amount Claimed: 4,650.00; Notes:  Total claimed was $11,085.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $87,559.87 |
| 04/03/2015 | 302 | JOHN GROH | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 507; Amount Claimed: 4,650.00; Notes:  Total claimed was $13,355.53--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $85,417.90 |
| 04/03/2015 | 303 | ROBIN BLACKWELL | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 509; Amount Claimed: 4,650.00; Notes: Total claimed was $5,623.03--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $83,275.93 |
| 04/03/2015 | 304 | STEVE KOZAK | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 510; Amount Claimed: 4,650.00; Notes:  (Total claimed was $5,023.07--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $81,133.96 |
| 04/03/2015 | 305 | RICHARD C. KUTZ | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 511; Amount Claimed: 4,650.00; Notes:  Total claimed was $9,966.88--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $78,991.99 |
| | | | | **SUBTOTALS** | $0.00 | $18,607.24 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 306 | CARL GENTEMAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 515; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $76,850.02 |
| 04/03/2015 | 307 | MATTHEW CARTER | Distribution Dividend: 46.06; Amount Allowed: 2,098.56; Claim #: 524; Amount Claimed: 2,098.56; Notes: ; | 5300-000 | | $966.68 | $75,883.34 |
| 04/03/2015 | 308 | BILL OETZMANN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 548; Amount Claimed: 4,650.00; Notes: Total claimed was $9,362.46--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $73,741.37 |
| 04/03/2015 | 309 | TERRANCE MCQUILLEN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 559; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $71,599.40 |
| 04/03/2015 | 310 | RICHARD SCHWEBACH | Distribution Dividend: 46.06; Amount Allowed: 4,033.26; Claim #: 567; Amount Claimed: 4,033.26; Notes: ; | 5300-000 | | $1,857.88 | $69,741.52 |
| 04/03/2015 | 311 | STEPHEN RADCLIFF | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 572; Amount Claimed: 4,650.00; Notes: Total claimed was $6,350.83--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $67,599.55 |
| 04/03/2015 | 312 | DAVID QUANDT | Distribution Dividend: 46.06; Amount Allowed: 456.00; Claim #: 580; Amount Claimed: 456.00; Notes: ; | 5300-000 | | $210.05 | $67,389.50 |
| 04/03/2015 | 313 | JON VAN SABBEN | Distribution Dividend: 46.06; Amount Allowed: 2,488.78; Claim #: 583; Amount Claimed: 2,488.78; Notes: ; | 5300-000 | | $1,146.43 | $66,243.07 |
| 04/03/2015 | 314 | RONALD DECELIS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 584; Amount Claimed: 4,650.00; Notes: Total claimed was $5,700.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $64,101.10 |
| 04/03/2015 | 315 | DENNIS BRAYTON | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 617; Amount Claimed: 4,650.00; Notes: Total claimed was $10,419.91--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $61,959.13 |
| 04/03/2015 | 316 | STEVEN CHRIST | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 618; Amount Claimed: 4,650.00; Notes: Total claimed was $13,650.60--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $59,817.16 |
| 04/03/2015 | 317 | DURRELL DAYTON | Distribution Dividend: 46.06; Amount Allowed: 3,917.12; Claim #: 619; Amount Claimed: 3,917.12; Notes: ; | 5300-000 | | $1,804.38 | $58,012.78 |
| | | | SUBTOTALS | | $0.00 | $20,979.21 | |

Page No: 50
Case 02-02017  Doc 557  Filed 09/26/17  Entered 09/26/17 15:51:07  Desc Main
Document  Page 55 of 219
FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD
Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 318 | DALE DOTY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 620; Amount Claimed: 4,650.00; Notes:  Total claimed was $9,343.51--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $55,870.81 |
| 04/03/2015 | 319 | TERRY FARREY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 621; Amount Claimed: 4,650.00; Notes:  Total claimed was $19,430.19--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $53,728.84 |
| 04/03/2015 | 320 | STEVEN FRY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 622; Amount Claimed: 4,650.00; Notes:  Total claimed was $15,904.43--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $51,586.87 |
| 04/03/2015 | 321 | JEFFREY HOYNE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 624; Amount Claimed: 4,650.00; Notes:  Total claimed was $9,892.43--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $49,444.90 |
| 04/03/2015 | 322 | RICKY HURST | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 625; Amount Claimed: 4,650.00; Notes:  Total claimed was $11,215.56--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $47,302.93 |
| 04/03/2015 | 323 | GARY LEDBURY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 626; Amount Claimed: 4,650.00; Notes:  Total claimed was $9,591.99--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $45,160.96 |
| 04/03/2015 | 324 | ROBERT MENSEN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 627; Amount Claimed: 4,650.00; Notes:  Total claimed was $18,148.52--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $43,018.99 |
| 04/03/2015 | 325 | LARRY MILLER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 628; Amount Claimed: 4,650.00; Notes:  Total claimed was $7,127.52--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $40,877.02 |
| 04/03/2015 | 326 | RONALD MUELLER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 629; Amount Claimed: 4,650.00; Notes:  Total claimed was $18,449.77--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $38,735.05 |
| | | | SUBTOTALS | | $0.00 | $19,277.73 | |

Page No:51
Case 02-02017    Doc 557    Filed 09/26/17    Entered 09/26/17 15:51:07    Desc Main
FORM 2
Document    Page 56 of 219
CASH RECEIPTS AND DISBURSEMENTS RECORD
Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 327 | GARY PARKER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 630; Amount Claimed: 4,650.00; Notes:  Total claimed was $8,291.09--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $36,593.08 |
| 04/03/2015 | 328 | DAVID R. NAUMAN | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 631; Amount Claimed: 4,650.00; Notes:  Total claimed was $9,888.75--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $34,451.11 |
| 04/03/2015 | 329 | ROGER W. MULLER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 632; Amount Claimed: 4,650.00; Notes:  Total claimed was $12,204.79--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $32,309.14 |
| 04/03/2015 | 330 | MICHAEL STEINLAGE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 633; Amount Claimed: 4,650.00; Notes:  Total claimed was $9,157.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $30,167.17 |
| 04/03/2015 | 331 | CHARLES POLFER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 634; Amount Claimed: 4,650.00; Notes:  Total claimed was $12,953.06--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $28,025.20 |
| 04/03/2015 | 332 | JEFF  SCHEMMEL | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 635; Amount Claimed: 4,650.00; Notes:  Total claimed was $11,302.56--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $25,883.23 |
| 04/03/2015 | 333 | ROGER WARDLE | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 636; Amount Claimed: 4,650.00; Notes:  Total claimed was $15,641.75--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $23,741.26 |
| 04/03/2015 | 334 | STEVEN J. WESTHOFF | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 637; Amount Claimed: 4,650.00; Notes:  Total claimed was $13,706.43--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $21,599.29 |
| 04/03/2015 | 335 | CHARLES WOODS | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 638; Amount Claimed: 4,650.00; Notes:  Total claimed was $13,318.91--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $19,457.32 |
| | | | SUBTOTALS | | $0.00 | $19,277.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 336 | BRETT BROADWAY | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 648; Amount Claimed: 4,650.00; Notes:  Total claimed was $5,095.64--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $17,315.35 |
| 04/03/2015 | 337 | TIMOTHY SCHULTZ | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 649; Amount Claimed: 4,650.00; Notes:  Total claimed was $11,052.99--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $15,173.38 |
| 04/03/2015 | 338 | LEROY SCHMIDT | Distribution Dividend: 46.06; Amount Allowed: 2,653.73; Claim #: 676; Amount Claimed: 3,900.00; Notes:  Objection to Claim filed and approved by Court--Court Order approving claim for $2,2653.73; | 5300-000 | | $1,222.41 | $13,950.97 |
| 04/03/2015 | 339 | RANDY BOEHMER | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 678; Amount Claimed: 4,650.00; Notes:  Total claimed was $11,921.69--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $11,809.00 |
| 04/03/2015 | 340 | JOHN STREIT | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 681; Amount Claimed: 4,650.00; Notes:  Total claimed was $6,325.00--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $9,667.03 |
| 04/03/2015 | 341 | DONALD J. WASILAK | Distribution Dividend: 46.06; Amount Allowed: 4,207.00; Claim #: 686; Amount Claimed: 9,553.40; Notes:  Total claimed was $9,553.40--objection filed reducing amount of claim; | 5300-000 | | $1,937.91 | $7,729.12 |
| 04/03/2015 | 342 | RANDALL SCHOLL | Distribution Dividend: 46.06; Amount Allowed: 1,680.36; Claim #: 687; Amount Claimed: 1,680.36; Notes: ; | 5300-000 | | $774.04 | $6,955.08 |
| 04/03/2015 | 343 | FRANCISCO M. LOPEZ | Distribution Dividend: 46.06; Amount Allowed: 4,082.00; Claim #: 703; Amount Claimed: 9,451.00; Notes:  Total claimed was $9,451.00--objection filed reducing amount of claim; | 5300-000 | | $1,880.33 | $5,074.75 |
| 04/03/2015 | 344 | STACY KOHN | Distribution Dividend: 46.06; Amount Allowed: 900.00; Claim #: 704; Amount Claimed: 900.00; Notes: ; | 5300-000 | | $414.58 | $4,660.17 |
| 04/03/2015 | 345 | JAMES SPIRAKES | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 710; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $2,518.20 |
| | | | **SUBTOTALS** | | $0.00 | $16,939.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2015 | 346 | TONY MCNALLY | Distribution Dividend: 46.06; Amount Allowed: 816.75; Claim #: 711; Amount Claimed: 816.75; Notes: ; | 5300-000 | | $376.23 | $2,141.97 |
| 04/03/2015 | 347 | JOHN RODRIGUEZ | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 712; Amount Claimed: 4,650.00; Notes:  Total claimed was $6,500--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $0.00 |
| 04/28/2015 | 132 | VOID: JOHN SULLIVAN | | 5300-003 | | ($2,141.98) | $2,141.98 |
| 04/28/2015 | 341 | VOID: DONALD J. WASILAK | | 5300-003 | | ($1,937.91) | $4,079.89 |
| 04/28/2015 | 348 | Elizabeth Sullivan, Executor of the Estate of John | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 29; Amount Claimed: 4,650.00; Notes:  Remaining claim allowed as general unsecured; | 5300-000 | | $2,141.98 | $1,937.91 |
| 04/28/2015 | 349 | John Wasilak, Personal Representative of the | Distribution Dividend: 46.06; Amount Allowed: 4,207.00; Claim #: 686; Amount Claimed: 9,553.40; Notes:  Total claimed was $9,553.40--objection filed reducing amount of claim; | 5300-000 | | $1,937.91 | $0.00 |
| 05/04/2015 | 348 | STOP PAYMENT: Elizabeth Sullivan, Executor | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 29; Amount Claimed: 4,650.00; Notes:  Remaining claim allowed as general unsecured; | 5300-004 | | ($2,141.98) | $2,141.98 |
| 05/04/2015 | 350 | Sharon Sullivan, Executor of the Estate of John | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 29; Amount Claimed: 4,650.00; Notes:  Remaining claim allowed as general unsecured; | 5300-000 | | $2,141.98 | $0.00 |
| 05/08/2015 | 260 | STOP PAYMENT: Charles Boan | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 434; Amount Claimed: 4,650.00; Notes:  Total claimed was $15,299.39--remaining balance of claim allowed as general unsecured; | 5300-004 | | ($2,141.97) | $2,141.97 |
| 05/08/2015 | 282 | STOP PAYMENT: KENNETH ADAMSON | Distribution Dividend: 46.06; Amount Allowed: 1,506.76; Claim #: 466; Amount Claimed: 1,506.76; Notes: ; | 5300-004 | | ($694.07) | $2,836.04 |
| 05/08/2015 | 351 | Charles Boan | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 434; Amount Claimed: 4,650.00; Notes:  Total claimed was $15,299.39--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $694.07 |
| 05/08/2015 | 352 | KENNETH ADAMSON | Distribution Dividend: 46.06; Amount Allowed: 1,506.76; Claim #: 466; Amount Claimed: 1,506.76; Notes: ; | 5300-000 | | $694.07 | $0.00 |
| 05/13/2015 | 125 | VOID: FRANCISCO M. LOPEZ | | 5300-003 | | ($1,797.28) | $1,797.28 |
| | | | **SUBTOTALS** | | $0.00 | $720.92 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No．| 02-02017-lmj7 |
| Case Name：| H&W MOTOR EXPRESS COMPANY |
| Primary Taxpayer ID #: | **-***7844 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/12/2002 |
| For Period Ending: | 9/22/2017 |

| | |
|---|---|
| Trustee Name: | Thomas L. Flynn |
| Bank Name: | Green Bank |
| Checking Acct #: | ******1701 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $19,976,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2015 | 353 | Ronald Schwendinger | Distribution Dividend: 46.06; Amount Allowed: 3,376.00; Claim #: 384; Amount Claimed: 3,376; Notes: ; | 5300-000 | | $1,554.96 | $242.32 |
| 07/09/2015 | (5) | H & W | | 1249-000 | $75.00 | | $317.32 |
| 07/09/2015 | (5) | H & W | | 1249-000 | $125.00 | | $442.32 |
| 07/09/2015 | (5) | H & W | | 1249-000 | $125.00 | | $567.32 |
| 07/09/2015 | (5) | H & W | | 1249-000 | $80,000.00 | | $80,567.32 |
| 09/29/2015 | (5) | H&W Motor | | 1249-000 | $180.00 | | $80,747.32 |
| 10/30/2015 | 220 | STOP PAYMENT: RORY A.NELIA | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 356; Amount Claimed: 4,650.00; Notes: ; | 5300-004 | | ($2,141.97) | $82,889.29 |
| 10/30/2015 | 337 | VOID: TIMOTHY SCHULTZ | | 5300-003 | | ($2,141.97) | $85,031.26 |
| 10/30/2015 | 354 | TIMOTHY SCHULTZ | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 649; Amount Claimed: 4,650.00; Notes:  Total claimed was $11,052.99--remaining balance of claim allowed as general unsecured; | 5300-000 | | $2,141.97 | $82,889.29 |
| 10/30/2015 | 355 | RORY A.NELIA | Distribution Dividend: 46.06; Amount Allowed: 4,650.00; Claim #: 356; Amount Claimed: 4,650.00; Notes: ; | 5300-000 | | $2,141.97 | $80,747.32 |
| 11/12/2015 | 158 | VOID: ROBERT MOUNTAIN | | 5300-003 | | ($608.05) | $81,355.37 |
| 11/12/2015 | 159 | VOID: BETTY MOUNTAIN | | 5300-003 | | ($1,947.50) | $83,302.87 |
| 11/12/2015 | 356 | BETTY MOUNTAIN | Distribution Dividend: 46.06; Amount Allowed: 4,227.83; Claim #: 191; Amount Claimed: 4,227.83; Notes: ; | 5300-000 | | $1,947.50 | $81,355.37 |
| 11/12/2015 | 357 | ROBERT MOUNTAIN | Distribution Dividend: 46.06; Amount Allowed: 1,320.02; Claim #: 190; Amount Claimed: 1,320.02; Notes: ; | 5300-000 | | $608.05 | $80,747.32 |
| 02/11/2016 | (5) | H&W | | 1249-000 | $180.00 | | $80,927.32 |
| 02/11/2016 | (5) | H&W | | 1249-000 | $225.00 | | $81,152.32 |
| 05/10/2016 | (5) | H&W Motor Express Company | | 1249-000 | $225.00 | | $81,377.32 |
| 05/25/2016 | 358 | International Sureties | Acct. #1000-900-1944 | 2300-000 | | $34.64 | $81,342.68 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $282.78 | $81,059.90 |
| 09/30/2016 | (5) | H&W | | 1149-000 | $280.00 | | $81,339.90 |
| 11/21/2016 | (5) | H&W Motor Express Company | | 1249-000 | $225.00 | | $81,564.90 |
| 06/12/2017 | 359 | International Sureties | Bond #016018056 | 2300-000 | | $28.17 | $81,536.73 |
| 06/23/2017 | 129 | STOP PAYMENT: JERRY BAY | Stop Payment for Check# 129 | 5300-004 | | ($934.43) | $82,471.16 |
| | | | **SUBTOTALS** | | $81,640.00 | $966.12 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2017 | 130 | STOP PAYMENT: RICHARD HORNER | Stop Payment for Check# 130 | 5300-004 | | ($1,331.25) | $83,802.41 |
| 06/23/2017 | 133 | STOP PAYMENT: LONNY HARRIS | Stop Payment for Check# 133 | 5300-004 | | ($394.71) | $84,197.12 |
| 06/23/2017 | 134 | STOP PAYMENT: Daniel Nice | Stop Payment for Check# 134 | 5300-004 | | ($609.07) | $84,806.19 |
| 06/23/2017 | 140 | STOP PAYMENT: RON FINLEY | Stop Payment for Check# 140 | 5300-004 | | ($1,932.39) | $86,738.58 |
| 06/23/2017 | 147 | STOP PAYMENT: PAMELA LODGE | Stop Payment for Check# 147 | 5300-004 | | ($2,141.97) | $88,880.55 |
| 06/23/2017 | 150 | STOP PAYMENT: FRANCIS  SULLIVAN | Stop Payment for Check# 150 | 5300-004 | | ($850.68) | $89,731.23 |
| 06/23/2017 | 153 | STOP PAYMENT: JEFFREY CARR | Stop Payment for Check# 153 | 5300-004 | | ($1,889.11) | $91,620.34 |
| 06/23/2017 | 161 | STOP PAYMENT: RONALD GRIEP | Stop Payment for Check# 161 | 5300-004 | | ($1,748.37) | $93,368.71 |
| 06/23/2017 | 167 | STOP PAYMENT: THELMA MAJOR | Stop Payment for Check# 167 | 5300-004 | | ($240.74) | $93,609.45 |
| 06/23/2017 | 169 | STOP PAYMENT: JOSEPH TRIMBLE | Stop Payment for Check# 169 | 5300-004 | | ($197.27) | $93,806.72 |
| 06/23/2017 | 176 | STOP PAYMENT: ROBERT HENNIGAN | Stop Payment for Check# 176 | 5300-004 | | ($2,139.21) | $95,945.93 |
| 06/23/2017 | 178 | STOP PAYMENT: RYAN THRASHER | Stop Payment for Check# 178 | 5300-004 | | ($2,093.36) | $98,039.29 |
| 06/23/2017 | 180 | STOP PAYMENT: GARY VANNESS | Stop Payment for Check# 180 | 5300-004 | | ($2,141.97) | $100,181.26 |
| 06/23/2017 | 181 | STOP PAYMENT: LANGE LENORA | Stop Payment for Check# 181 | 5300-004 | | ($2,141.97) | $102,323.23 |
| 06/23/2017 | 182 | STOP PAYMENT: ROBERT CLARK | Stop Payment for Check# 182 | 5300-004 | | ($2,141.97) | $104,465.20 |
| 06/23/2017 | 187 | STOP PAYMENT: CHUCK OVIATT | Stop Payment for Check# 187 | 5300-004 | | ($2,141.97) | $106,607.17 |
| 06/23/2017 | 188 | STOP PAYMENT: DANIEL NICE | Stop Payment for Check# 188 | 5300-004 | | ($609.06) | $107,216.23 |
| 06/23/2017 | 190 | STOP PAYMENT: ROLAND LEA | Stop Payment for Check# 190 | 5300-004 | | ($2,141.97) | $109,358.20 |
| 06/23/2017 | 191 | STOP PAYMENT: ALAN C. KAMMERER | Stop Payment for Check# 191 | 5300-004 | | ($2,141.97) | $111,500.17 |
| 06/23/2017 | 193 | STOP PAYMENT: ROGER HAYNES | Stop Payment for Check# 193 | 5300-004 | | ($2,141.97) | $113,642.14 |
| 06/23/2017 | 194 | STOP PAYMENT: LARRY GEORGE | Stop Payment for Check# 194 | 5300-004 | | ($2,141.97) | $115,784.11 |
| 06/23/2017 | 196 | STOP PAYMENT: MICHAEL BROKAW | Stop Payment for Check# 196 | 5300-004 | | ($2,141.97) | $117,926.08 |
| | | | | **SUBTOTALS** | $0.00 | ($35,454.92) | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD
Exhibit B

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2017 | 203 | STOP PAYMENT: LOUIS J. WHEELER | Stop Payment for Check# 203 | 5300-004 | | ($2,141.97) | $120,068.05 |
| 06/23/2017 | 206 | STOP PAYMENT: GARY MARCHAND | Stop Payment for Check# 206 | 5300-004 | | ($1,303.56) | $121,371.61 |
| 06/23/2017 | 208 | STOP PAYMENT: LARRY WILLIAMS | Stop Payment for Check# 208 | 5300-004 | | ($2,141.97) | $123,513.58 |
| 06/23/2017 | 223 | STOP PAYMENT: RONALD GROTHE | Stop Payment for Check# 223 | 5300-004 | | ($1,940.11) | $125,453.69 |
| 06/23/2017 | 224 | STOP PAYMENT: JAMES H. EXLINE, SR. | Stop Payment for Check# 224 | 5300-004 | | ($2,141.97) | $127,595.66 |
| 06/23/2017 | 234 | STOP PAYMENT: TERO WIEMERO | Stop Payment for Check# 234 | 5300-004 | | ($2,141.97) | $129,737.63 |
| 06/23/2017 | 240 | STOP PAYMENT: RAYMOND FREEMAN | Stop Payment for Check# 240 | 5300-004 | | ($2,141.97) | $131,879.60 |
| 06/23/2017 | 243 | STOP PAYMENT: TRACY COMPTON | Stop Payment for Check# 243 | 5300-004 | | ($2,141.97) | $134,021.57 |
| 06/23/2017 | 245 | STOP PAYMENT: DANIEL ALVIN | Stop Payment for Check# 245 | 5300-004 | | ($2,141.97) | $136,163.54 |
| 06/23/2017 | 252 | STOP PAYMENT: FRANK CANTWELL | Stop Payment for Check# 252 | 5300-004 | | ($2,141.97) | $138,305.51 |
| 06/23/2017 | 254 | STOP PAYMENT: RON FINLEY | Stop Payment for Check# 254 | 5300-004 | | ($2,141.97) | $140,447.48 |
| 06/23/2017 | 256 | STOP PAYMENT: WILLIAM HOUSTON | Stop Payment for Check# 256 | 5300-004 | | ($2,141.97) | $142,589.45 |
| 06/23/2017 | 261 | STOP PAYMENT: MARTIN BOATMAN | Stop Payment for Check# 261 | 5300-004 | | ($1,363.49) | $143,952.94 |
| 06/23/2017 | 265 | STOP PAYMENT: ASA KING III | Stop Payment for Check# 265 | 5300-004 | | ($2,141.97) | $146,094.91 |
| 06/23/2017 | 268 | STOP PAYMENT: STEPHEN SIMMONS | Stop Payment for Check# 268 | 5300-004 | | ($2,141.97) | $148,236.88 |
| 06/23/2017 | 276 | STOP PAYMENT: Sylvia Schmitz | Stop Payment for Check# 276 | 5300-004 | | ($1,016.80) | $149,253.68 |
| 06/23/2017 | 277 | STOP PAYMENT: ALBERT METZ | Stop Payment for Check# 277 | 5300-004 | | ($2,141.97) | $151,395.65 |
| 06/23/2017 | 283 | STOP PAYMENT: ARTHUR J. BRODSACK | Stop Payment for Check# 283 | 5300-004 | | ($2,141.97) | $153,537.62 |
| 06/23/2017 | 285 | STOP PAYMENT: DANIEL FRANK | Stop Payment for Check# 285 | 5300-004 | | ($2,141.97) | $155,679.59 |
| 06/23/2017 | 287 | STOP PAYMENT: BERNARD D BARRY JR | Stop Payment for Check# 287 | 5300-004 | | ($2,141.97) | $157,821.56 |
| 06/23/2017 | 289 | STOP PAYMENT: AUGUSTIN ALERS | Stop Payment for Check# 289 | 5300-004 | | ($1,930.71) | $159,752.27 |
| 06/23/2017 | 292 | STOP PAYMENT: GLENN PRICE | Stop Payment for Check# 292 | 5300-004 | | ($1,057.62) | $160,809.89 |
| | | | | SUBTOTALS | $0.00 | ($42,883.81) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| **Case No.** | 02-02017-lmj7 |
| **Case Name:** | H&W MOTOR EXPRESS COMPANY |
| **Primary Taxpayer ID #:** | **-***7844 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/12/2002 |
| **For Period Ending:** | 9/22/2017 |

| | |
|---|---|
| **Trustee Name:** | Thomas L. Flynn |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******1701 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $19,976,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2017 | 293 | STOP PAYMENT: JOHN HULKE | Stop Payment for Check# 293 | 5300-004 | | ($2,141.97) | $162,951.86 |
| 06/23/2017 | 297 | STOP PAYMENT: Howard Mortimer | Stop Payment for Check# 297 | 5300-004 | | ($2,141.97) | $165,093.83 |
| 06/23/2017 | 298 | STOP PAYMENT: DAVID T. HUNTER | Stop Payment for Check# 298 | 5300-004 | | ($1,471.48) | $166,565.31 |
| 06/23/2017 | 301 | STOP PAYMENT: OSCAR NAVARRO | Stop Payment for Check# 301 | 5300-004 | | ($2,141.97) | $168,707.28 |
| 06/23/2017 | 303 | STOP PAYMENT: ROBIN BLACKWELL | Stop Payment for Check# 303 | 5300-004 | | ($2,141.97) | $170,849.25 |
| 06/23/2017 | 306 | STOP PAYMENT: CARL GENTEMAN | Stop Payment for Check# 306 | 5300-004 | | ($2,141.97) | $172,991.22 |
| 06/23/2017 | 317 | STOP PAYMENT: DURRELL DAYTON | Stop Payment for Check# 317 | 5300-004 | | ($1,804.38) | $174,795.60 |
| 06/23/2017 | 327 | STOP PAYMENT: GARY PARKER | Stop Payment for Check# 327 | 5300-004 | | ($2,141.97) | $176,937.57 |
| 06/23/2017 | 343 | STOP PAYMENT: FRANCISCO M. LOPEZ | Stop Payment for Check# 343 | 5300-004 | | ($1,880.33) | $178,817.90 |
| 06/23/2017 | 344 | STOP PAYMENT: STACY KOHN | Stop Payment for Check# 344 | 5300-004 | | ($414.58) | $179,232.48 |
| 06/23/2017 | 345 | STOP PAYMENT: JAMES SPIRAKES | Stop Payment for Check# 345 | 5300-004 | | ($2,141.97) | $181,374.45 |
| | | | | **SUBTOTALS** | $0.00 | ($20,564.56) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2017 | 360 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $89,312.52 | $92,061.93 |
| | | | Claim Amount | $(934.43) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,331.25) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(394.71) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(609.07) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,932.39) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(850.68) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,889.11) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,748.37) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(240.74) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(197.27) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,139.21) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,093.36) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(609.06) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,303.56) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,940.11) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,363.49) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,016.80) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | $92,061.93 |
| | | | Claim Amount | $(1,930.71) | 5300-001 | | $92,061.93 |
| | | | | SUBTOTALS | | $0.00 | $89,312.52 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount | $(1,057.62) | 5300-001 | | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | | $92,061.93 |
| | | | Claim Amount | $(1,471.48) | 5300-001 | | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | | $92,061.93 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | | $92,061.93 |
| 06/23/2017 | 361 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $10,525.20 | $81,536.73 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | | $81,536.73 |
| | | | Claim Amount | $(1,804.38) | 5300-001 | | | $81,536.73 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | | $81,536.73 |
| | | | Claim Amount | $(1,880.33) | 5300-001 | | | $81,536.73 |
| | | | Claim Amount | $(414.58) | 5300-001 | | | $81,536.73 |
| | | | Claim Amount | $(2,141.97) | 5300-001 | | | $81,536.73 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $302.15 | $81,234.58 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $273.34 | $80,961.24 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $203.40 | $80,757.84 |

| | | TOTALS: | $791,844.09 | $711,086.25 | $80,757.84 |
|---|---|---|---|---|---|
| | | Less: Bank transfers/CDs | $577,932.45 | $0.00 | |
| | | Subtotal | $213,911.64 | $711,086.25 | |
| | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | Net | $213,911.64 | $711,086.25 | |

| For the period of 6/12/2002 to 9/22/2017 | | For the entire history of the account between 06/21/2011 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $213,911.64 | Total Compensable Receipts: | $213,911.64 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $213,911.64 | Total Comp/Non Comp Receipts: | $213,911.64 |
| Total Internal/Transfer Receipts: | $577,932.45 | Total Internal/Transfer Receipts: | $577,932.45 |
| | | | |
| Total Compensable Disbursements: | $711,086.25 | Total Compensable Disbursements: | $711,086.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $711,086.25 | Total Comp/Non Comp Disbursements: | $711,086.25 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main
Document   Page 65 of 219

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7844 | | Checking Acct #: | ******1701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/12/2002 | | Blanket bond (per case limit): | $19,976,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $896,558.21 | $815,800.37 | $80,757.84 |

**For the period of 6/12/2002 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $924,551.89 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $924,551.89 |
| Total Internal/Transfer Receipts: | $3,478,823.67 |
| | |
| Total Compensable Disbursements: | $843,794.05 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $843,794.05 |
| Total Internal/Transfer Disbursements: | $3,478,823.67 |

**For the entire history of the case between 06/12/2002 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $924,551.89 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $924,551.89 |
| Total Internal/Transfer Receipts: | $3,478,823.67 |
| | |
| Total Compensable Disbursements: | $843,794.05 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $843,794.05 |
| Total Internal/Transfer Disbursements: | $3,478,823.67 |

/s/ THOMAS L. FLYNN

THOMAS L. FLYNN

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THOMAS L. FLYNN 666 Walnut Street, Suite 2000 Des Moines IA 50309 | 07/05/2011 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $39,474.42 | $39,474.42 | $35,392.42 | $0.00 | $0.00 | $4,082.00 |

**Claim Notes:** *As agreement for compensation between former Trustee Larry Eide and Trustee Thomas L. Flynn, $10,000 will be paid herefrom by Thomas L. Flynn to Larry Eide as his final compensation for trustee fees he incurred.

| | LARRY S. EIDE, TRSUTEE (T) Pappajohn, Shriver, Eide & Nielsen P.C. 103 Stat Street, STE. 800 PO Box 1588 Mason City IA 50402-1588 | 06/25/2014 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** *As agreement for compensation between former Trustee Larry Eide and Trustee Thomas L. Flynn, $10,000 will be paid herefrom by Thomas L. Flynn to Larry Eide as his final compensation for trustee fees he incurred.

| | THOMAS L. FLYNN 666 Walnut Street, Suite 2000 Des Moines IA 50309 | 09/19/2012 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $8,688.48 | $8,688.48 | $5,001.72 | $0.00 | $0.00 | $3,686.76 |

**Claim Notes:** Amount Claimed for this Final Report totals$3,686.76 (Previous expense amount of $5,001.72 was paid in previous Final Report).

| 692 | TRANSPORTATION ALLIANCE BANK, INC. c/o Rush M. Shortley Attorney at Law 51st ST NE Cedar Rapids, IA | 01/09/2003 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $43,690.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Objection to Claim filed and approved by Court

| Case No.: | 02-02017-lmj7 | | | | | | Trustee Name: | Thomas L. Flynn | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LARRY EIDE<br><br>Pappajohn, Shriver, Eide & Nielsen P.C.<br>103 East State Street, Ste. 800<br>P.O. Box 1588<br>Mason City IA 50402-1588 | 06/09/2014 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $4,375.84 | $4,375.84 | $4,375.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Larry Eide was the former Chapter 7 Trustee herein--this claim is for his unreimbursed expenses incurred by him | | | | | | | | | | | |
| | LARRY EIDE<br><br>Pappajohn, Shriver, Eide & Nielsen P.C.<br>103 East State Street, Ste. 800<br>P.O. Box 1588<br>Mason City IA 50402-1588 | 06/23/2014 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $31,223.00 | $31,223.00 | $31,223.00 | $31,223.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Larry Eide was the former Chapter 7 Trustee & Attorney for Trustee herein--this claim is for his unreimbursed attorney fees incurred by him | | | | | | | | | | | |
| | THOMAS L. FLYNN, ESQ.<br>6701 Westown Parkway, Ste. 100<br>West Des Moines IA 50266 | 06/23/2017 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $6,834.00 | $6,834.00 | $0.00 | $0.00 | $0.00 | $6,834.00 |
| **Claim Notes:** | Attorney Time Sheet included | | | | | | | | | | | |
| | THOMAS L. FLYNN, ESQ.<br>6701 Westown Parkway, Ste. 100<br>West Des Moines IA 50266 | 06/15/2014 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $39,729.00 | $39,729.00 | $39,729.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Attorney Time Sheet included | | | | | | | | | | | |
| 705 | LOIS LEX<br><br>3164 PASADENA CT #14<br>DUBUQUE IA 52001-0881 | 01/14/2003 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 6990-000 | $0.00 | $1,712.50 | $1,712.50 | $1,712.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Administrative expense | | | | | | | | | | | |

Page No: 3  Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725A | AT & T CORP. <br><br> Mark D. Walz <br> 4201 Westown Parkway <br> Suite 300 <br> Io  50266 | 05/16/2003 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 6990-000 | $0.00 | $177,620.42 | $85,632.91 | $85,632.91 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Chapter 11 Administrative Claim of $52,666.57; Chapter 7 Administrative Claim of $32,966.34; remaining $91,987.51 of the total $177,620.42 claimed is allowed as general unsecured. | | | | | | | | | | | |
| | CLERK OF COURT U.S. BANKRUPTCY COURT <br><br> Northern District of Iowa <br> 111 7th Ave SE <br> Room 600 <br> Cedar Rapids IA 52401 | 12/15/2014 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $0.00 | $1,200.00 | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Total Court Costs including adversary filing fees | | | | | | | | | | | |
| 726 | INTERNAL REVENUE SERVICE <br><br> INSOLVENCY GROUP 1 STOP 5301 <br> 210 WALNUT STREET <br> DES MOINES IA 50309-2109 | 07/14/2014 | Income Taxes - Internal Revenue Service (post-petition) | Allowed | 2810-000 | $0.00 | $15,696.87 | $15,696.87 | $15,696.87 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Administrative Priority Tax claim | | | | | | | | | | | |
| 212A | MISSOURI DEPARTMENT OF REVENUE <br><br> P.O. Box 475 <br> Jefferson City MO 65105 | 10/06/2014 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $476.36 | $476.36 | $476.36 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Administrative portion of claim | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490A | MISSOURI DEPARTMENT OF REVENUE <br><br> P.O. Box 475 <br> Jefferson City MO 65105 | 10/06/2014 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $17,109.59 | $8,997.09 | $8,997.09 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Administrative portion of claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | NEBRASKA DEPT OF REVENUE <br><br> Attention Bankruptcy Unit <br> P.O. Box 94818 <br> Lincoln NE 68509-4818 | 10/25/2002 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $496.81 | $496.81 | $496.81 | $0.00 | $0.00 | $0.00 |
| 677 | IOWA DEPARTMENT OF REVENUE <br><br> ACCOUNTS RECEIVABLE UNIT <br> HOOVER STATE OFFICE BLDG <br> DES MOINES IA 50319-0000 | 12/18/2002 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $5,062.40 | $5,062.40 | $5,062.40 | $0.00 | $0.00 | $0.00 |
| 729 | UNITED STATES TRUSTEE <br> 225 2ND STREET, STE. 400 <br> CEDAR RAPIDS IA 52401 | 07/18/2003 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $4,750.00 | $4,750.00 | $4,750.00 | $0.00 | $0.00 | $0.00 |
| 645 | PRAXAIR DISTRIBUTION, INC. <br> C/O D&B/RMS BANKRUPTCY SERVICES <br> PO BOX 5126 <br> TIMONIUM MD 21094 | 11/18/2002 | Unsecured Claims Allowed | Allowed | 5200-000 | $0.00 | $18.30 | $18.30 | $18.30 | $0.00 | $0.00 | $0.00 |

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | JEWEL TRANSPORT SERVICES, INC. C/O LITOW LAW OFFICE PC PO BOX 2165 CEDAR RAPIDS IA 52406 | 12/03/2002 | Unsecured Claims Allowed | Allowed | 5200-000 | $0.00 | $13,726.00 | $13,726.00 | $13,726.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (662-1) Priority for storage of trailers | | | | | | | | | | | |
| 663 | JEWEL TRANSPORT SERVICES, INC. C/O LITOW LAW OFFICE PC PO BOX 2165 CEDAR RAPIDS IA 52406 | 12/03/2002 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $19,951.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 1 | FRANCISCO M. LOPEZ 1845 47th St E. Inver Grove Hght MN 55077 | 06/19/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,901.69 | $3,901.69 | $0.00 | $0.00 | $0.00 | $3,901.69 |
| 2 | CLARENCE J. BERDAN W. 11114 Hwy. I Antigo WI 54409 | 06/24/2002 | Wages | Disallowed | 5300-000 | $0.00 | $3,287.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 3 | ROBERT L. JOHNSON 2288 BOULDER RIDGE LANE WOODBURY MN 55125 | 06/25/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,388.19 | $4,388.19 | $2,021.38 | $0.00 | $0.00 | $2,366.81 |
| 4 | JAMES B. REEL 2037 Hibiscus Dr. Indianapolis IN 46219 | 06/27/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,574.60 | $2,574.60 | $1,185.97 | $0.00 | $0.00 | $1,388.63 |
| 5 | STEVEN R. ROLLAND 1540 Skyline Drive Eagan MN 55121 | 06/27/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,822.76 | $2,822.76 | $1,300.28 | $0.00 | $0.00 | $1,522.48 |
| 9 | JERRY BAY 172 PARK FOREST N DRIVE WHITELAND IN 46184 | 06/28/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,028.52 | $2,028.52 | $934.43 | $0.00 | $0.00 | $1,094.09 |
| 10 | RICHARD HORNER 5614 ALCOTT LANE INDIANAPOLIS IN 46221 | 06/28/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,889.98 | $2,889.98 | $1,331.25 | $0.00 | $0.00 | $1,558.73 |

CLAIMS ANALYSIS REPORT
Page No: 6
Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | TRACY COMPTON<br>12 KING ARTHUR CT. APT. 6<br>NORTH LAKE IL 60164 | 07/01/2002 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (13-1) No Amount Listed | | | | | | | | | | | |
| 22 | JOHN PIEKENBROCK<br>13064 TERRELL RIDGE RD<br>DUBUQUE IA 52003 | 07/01/2002 | Wages | Disallowed | 5300-000 | $0.00 | $2,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 27 | WAYNE SMITH, THE ESTATE OF<br>c/o William L. Kanabe<br>1214 S. Irvington Ave.<br>Indianapolis IN 46203 | 07/01/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,150.39 | $3,150.39 | $1,451.20 | $0.00 | $0.00 | $1,699.19 |
| 29P | JOHN SULLIVAN<br>2204 N GUSTAVE AVE<br>MELROSE PARK IL 60164 | 06/28/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.98 | $0.00 | $0.00 | $2,508.02 |
| **Claim Notes:** | Remaining claim allowed as general unsecured | | | | | | | | | | | |
| 35 | LONNY HARRIS<br>4323 N VIRGINIA<br>KANSAS CITY MO 64116 | 07/01/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,275.69 | $856.86 | $394.71 | $0.00 | $0.00 | $462.15 |
| **Claim Notes:** | Trustee objected to portion of claim, amount allowed is $856.86 | | | | | | | | | | | |
| 43 | JOHN SULLIVAN<br>2204 N GUSTAVE AVE<br>MELROSE PARK IL 60164 | 07/01/2002 | Wages | Disallowed | 5300-000 | $0.00 | $6,439.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Trustee objected as duplicate claim of Claim NO. 29. | | | | | | | | | | | |
| 51 | DANIEL NICE<br>428 E. 26th Street<br>S Sioux City NE 68776 | 07/02/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,322.20 | $1,322.20 | $609.07 | $0.00 | $0.00 | $713.13 |
| 55 | CLARENCE BERDAN<br>W11114 HWY I<br>ANTIGO WI 54409 | 07/01/2002 | Wages | Disallowed | 5300-000 | $0.00 | $3,287.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT

Page No: 7

Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | Trustee Name: | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | DENNIS FRYE<br>2350 WEST ST<br>DUBUQUE IA 52001 | 07/01/2002 | Wages | Disallowed | 5300-000 | $0.00 | $2,805.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 68 | JOSEPH LEMMONS<br>2358 W 54TH AVE<br>DAVENPORT IA 52806 | 07/03/2002 | Wages | Disallowed | 5300-000 | $0.00 | $3,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 69 | CHARLES GILLIS<br>814 LINDEN<br>BURLINGTON IA 52601 | 07/03/2002 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | (69-1) No amount listed on claim;  Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 70 | DENIS FOSS<br>3707 RAVEN AVE<br>MANLY IA 50456 | 07/03/2002 | Wages | Disallowed | 5300-000 | $0.00 | $873.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 71 | JOSEPH SANTUCCI<br>6113 WESTGATE<br>WOODRIDGE IL 60517 | 07/03/2002 | Wages | Amended | 5300-000 | $0.00 | $1,877.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by claim no. 499--which is allowed | | | | | | | | | | | |
| 72 | GREGORY WOLFE<br>303 3RD AVE SW<br>DYERSVILLE IA 52040 | 07/05/2002 | Wages | Disallowed | 5300-000 | $0.00 | $1,691.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 73 | STEVEN CASTAGNOLI<br>22160 MOENS ROAD<br>ATKINSON IL 61235 | 07/05/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,380.16 | $2,380.16 | $1,096.40 | $0.00 | $0.00 | $1,283.76 |
| 75 | MICHAEL BROKAW<br>613 5TH STREET<br>COLONA IL 61241 | 07/05/2002 | Wages | Amended | 5300-000 | $0.00 | $1,239.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 308--which is allowed | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT

Page No: 8                          Exhibit C

| Case No. | 02-02017-lmj7 | | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87P | GARY ALBERTS<br>110 TERRACE DRIVE<br>HUDSON IA 50643-0513 | 07/03/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 363--which is allowed | | | | | | | | | | | |
| 92 | BERNARD D BARRY JR<br>1775 N. GRANDVIEW AVENUE<br>DUBUQUE IA 52001-5820 | 07/05/2002 | Wages | Disallowed | 5300-000 | $0.00 | $6,132.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 94 | BRYAN HUDSON<br>2550 PAYTON AVE<br>DES MOINES IA 50320 | 07/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $620.31 | $620.31 | $285.75 | $0.00 | $0.00 | $334.56 |
| **Claim Notes:** | Gross wages | | | | | | | | | | | |
| 98 | GREGORY SPURGEON<br>806 NW WESTWOOD STREET<br>ANKENY IA 50021 | 07/08/2002 | Wages | Disallowed | 5300-000 | $0.00 | $4,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection filed and approved by the Court | | | | | | | | | | | |
| 101P | THOMAS SCHOONVER<br>2641 GLORIA DR<br>WATERLOO IA 50701 | 07/08/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 377--which is allowed | | | | | | | | | | | |
| 106P | JAMES CURIN<br>5805 DOE CIRCLE<br>WESTMONT IL 60559 | 07/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.98 | $0.00 | $0.00 | $2,508.02 |
| **Claim Notes:** | Total claimed was $7,175.94--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 107P | JAMES WEAVER<br>121 N 7TH ST<br>ROCKWELL IA 50469 | 07/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.98 | $0.00 | $0.00 | $2,508.02 |
| **Claim Notes:** | Total amount claimed was $4,701.76--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 109 | JOSEPH KURTZ<br>2706 FILLMORE ST<br>DAVENPORT IA 52804 | 07/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,508.18 | $4,508.18 | $2,076.65 | $0.00 | $0.00 | $2,431.53 |

CLAIM ANALYSIS REPORT                                                                                    Page No: 9                Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | RON FINLEY<br>14598 LAKEVIEW CIRCLE<br>EXCELSIOR SPRINGS MO 64024 | 07/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,195.00 | $4,195.00 | $1,932.39 | $0.00 | $0.00 | $2,262.61 |
| 115 | TIMOTHY CLINE<br>401 PARK AVE<br>BUCKER MO 64016 | 07/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,380.00 | $3,380.00 | $1,556.96 | $0.00 | $0.00 | $1,823.04 |
| 116 | WILLIAM KNABE<br>1214 S. Irvington Ave.<br>INDIANAPOLIS IN 46203 | 07/09/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,216.12 | $2,216.12 | $1,020.83 | $0.00 | $0.00 | $1,195.29 |
| **Claim Notes:** | (116-1) Creditor Address updated per Doc. 387 in court file | | | | | | | | | | | |
| 119 | JIMMIE DEWIESE<br>6309 Little Road<br>La Porte City IA 50651 | 07/03/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,747.60 | $3,747.60 | $1,726.29 | $0.00 | $0.00 | $2,021.31 |
| **Claim Notes:** | (119-1) Claim not signed | | | | | | | | | | | |
| 120 | MARSHA DEWIESE<br>4641 E BIG ROCK ROAD<br>WATERLOO IA 50703 | 07/03/2002 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 121 | JAMES RODRIGUEZ<br>1112 IRONWOOD DR<br>ELGIN IL 60102 | 07/10/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,786.56 | $2,786.56 | $1,283.60 | $0.00 | $0.00 | $1,502.96 |
| 126 | KIRT HOWARD<br>1811 FRANKLIN AVE<br>LEXINGTON MO 64067 | 07/10/2002 | Wages | Disallowed | 5300-000 | $0.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 128 | TIMOTHY SCHULTZ<br>3006 S 160TH AVE<br>OMAHA NE 68130 | 07/10/2002 | Wages | Amended | 5300-000 | $0.00 | $4,289.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended | | | | | | | | | | | |
| 132 | LARRY WILLIAMS<br>813 LORETTA AVE<br>WATERLOO IA 50702 | 07/10/2002 | Wages | Disallowed | 5300-000 | $0.00 | $5,054.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT                                                                                           Page No: 10        Exhibit C

| Case No. | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | DALE DEL MONICO 2745 HILLTOP CT N ST PAUL MN 55109 | 07/10/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,646.08 | $2,646.08 | $1,218.89 | $0.00 | $0.00 | $1,427.19 |
| 137 | DAVID QUANDT 18512 TRAILRIDGE CIRCLE OMAHA NE 68135 | 07/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $436.16 | $436.16 | $200.91 | $0.00 | $0.00 | $235.25 |
| 139P | PAMELA LODGE 4511 NORTHMONT DR PLAINFIELD IL 60544 | 07/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was 5,743.68--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 140 | DENNIS DODDS 329 5TH STREET SW WILLMAR MN 56201-3213 | 07/12/2002 | Wages | Disallowed | 5300-000 | $0.00 | $5,124.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 141 | DANIEL KALER 7715 N. COUNTRY OAKS ROAD EDMOND OK 73034-8955 | 07/12/2002 | Wages | Disallowed | 5300-000 | $0.00 | $2,285.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 142 | MARY JO DALSING 1970 ASBURY ROAD DUBUQUE IA 52001 | 07/11/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,764.88 | $1,764.88 | $812.97 | $0.00 | $0.00 | $951.91 |
| 147P | MICHAEL MATTOX 2510 S 6TH STREET, Apt. G207 MARSHALLTOWN IA 50158 | 07/11/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $9,144.00--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 150 | GARY W. LOGAN RR1 Box 41 Gladstone IL 61437 | 07/12/2002 | Wages | Disallowed | 5300-000 | $0.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 151 | FRANCIS SULLIVAN 2406 HULL AVE DES MOINES IA 50317 | 07/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,846.74 | $1,846.74 | $850.68 | $0.00 | $0.00 | $996.06 |

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | 9/22/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153P | GARRY VAN VELSAN<br>1011 STONE CREEK DRIVE<br>BLUE SPRINGS MO 64015 | 07/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $4,973.77--remaining balance allowed as general  unsecured | | | | | | | | | | | |
| 154P | DOUGLAS BOSSART<br>12648 SHERWOOD DRIVE<br>LEAWOOD KS 66209 | 07/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $12,865.31--remaining balance allowed as general  unsecured | | | | | | | | | | | |
| 158 | JANE LINK<br>2347 COVENTRY PARK C 212<br>DUBUQUE IA 52001 | 07/15/2002 | Wages | Disallowed | 5300-000 | $0.00 | $2,405.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 159 | ROBERT BORTS<br>5005 W COLLEGE AVE<br>GREENDALE WI 53129 | 07/15/2002 | Wages | Disallowed | 5300-000 | $0.00 | $4,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 163 | JEFFREY CARR<br>1128 W LOCUST STREET<br>DAVENPORT IA` 52804 | 07/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,101.06 | $4,101.06 | $1,889.11 | $0.00 | $0.00 | $2,211.95 |
| 165 | PHILIP JELENIEWSKI<br>2618 CHAPEL HILL DRIVE<br>ELGIN IL 60120 | 07/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,098.90 | $3,098.90 | $1,427.47 | $0.00 | $0.00 | $1,671.43 |
| 174 | JANET MORTALE<br>4801 EUCLID<br>DES MOINES IA 50310 | 07/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,959.46 | $1,959.46 | $902.60 | $0.00 | $0.00 | $1,056.86 |
| 175 | JOHN G. EWERT JR<br>129 Hillside Drive<br>Eldridge IA 52748 | 07/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,285.55 | $2,227.60 | $1,026.12 | $0.00 | $0.00 | $1,201.48 |
| **Claim Notes:** | Objection To Claim filed and approved by Court, reducing claim to $2,227.60 | | | | | | | | | | | |
| 180 | DAVID COLLINS<br>1472 900TH STREET<br>MT PULASKI IL 62548 | 07/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,229.87 | $3,229.87 | $1,487.80 | $0.00 | $0.00 | $1,742.07 |

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182P | RANDY BOEHMER<br>22606 ORCHID<br>MASON CITY IA 50401 | 07/17/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 649--which is allowed | | | | | | | | | | | |
| 184P | JEFFREY WORKMAN<br>38714 250TH LANE<br>AITKIN MN 56431 | 07/17/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 443--which is allowed | | | | | | | | | | | |
| 190 | ROBERT MOUNTAIN<br>19 LEXINGTON SQUARE<br>MASON CITY IA 50401 | 07/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,320.02 | $1,320.02 | $608.05 | $0.00 | $0.00 | $711.97 |
| 191 | BETTY MOUNTAIN<br>19 LEXINGTON SQ<br>MASON CITY IA 50401 | 07/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,227.83 | $4,227.83 | $1,947.50 | $0.00 | $0.00 | $2,280.33 |
| 192 | GARY VANNESS<br>2746 FAIRMAN AVE<br>STATE CENTER IA 50247 | 07/17/2002 | Wages | Amended | 5300-000 | $0.00 | $1,777.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 287--which is allowed | | | | | | | | | | | |
| 194 | JAMES REHM JR<br>8594 CAENEN LAKE CT.<br>LENEFA KS 66215 | 07/18/2002 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 195 | ROY WILTROUT<br>2906 EATON<br>KANSAS CITY KS 66103 | 07/18/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,550.00 | $2,550.00 | $1,174.63 | $0.00 | $0.00 | $1,375.37 |
| 196 | RONALD GRIEP<br>5119 SHRANK AVE<br>INDEPENDENCE MO 64055 | 07/18/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,795.53 | $3,795.53 | $1,748.37 | $0.00 | $0.00 | $2,047.16 |
| 199P | WYATT WIEHR<br>N103 W16850 WILDROSE LANE<br>GERMANTOWN WI 53022 | 07/19/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $5,477.98--remaining balance allowed as general unsecured | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | | | | | | Trustee Name: | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | CRAIG TAYLOR 216 NORTH 55TH ST. OMAHA NE 68132 | 07/22/2002 | Wages | Allowed | 5300-000 | $0.00 | $864.05 | $864.05 | $398.02 | $0.00 | $0.00 | $466.03 |
| 208 | NICHOLAS WIESE 4307 MORNINGSIDE DRIVE OMAHA NE 68134 | 07/22/2002 | Wages | Allowed | 5300-000 | $0.00 | $368.97 | $368.97 | $169.96 | $0.00 | $0.00 | $199.01 |
| 215P | LARRY SMITH 664 SHENANDOAH TRAIL ELGIN IL 60123 | 07/24/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Total amount claimed was $8,306.17--remaining balance allowed as general unsecured AMENDED BY CLAIM NO. 501

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | STANLEY WILLER 497 15TH STREET SE LEMARS IA 51031 | 07/24/2002 | Wages | Allowed | 5300-000 | $0.00 | $752.57 | $752.57 | $346.66 | $0.00 | $0.00 | $405.91 |
| 220 | ALAN SCHNEBERGER 1714 N RIVERSIDE DRIVE MCHENRY IL 60050 | 07/25/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,515.78 | $2,515.78 | $1,158.87 | $0.00 | $0.00 | $1,356.91 |
| 228 | THELMA MAJOR 4210 NE 14TH #31 DES MOINES IA 50313 | 07/26/2002 | Wages | Allowed | 5300-000 | $0.00 | $522.63 | $522.63 | $240.74 | $0.00 | $0.00 | $281.89 |
| 231 | RICHARD GRATHEN 14216 CRANBERRY WAY ROSEMOUNT MN 55068 | 07/29/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,600.00 | $4,600.00 | $2,118.94 | $0.00 | $0.00 | $2,481.06 |
| 232 | JOSEPH TRIMBLE 1461 TEMPERANCE AVE INDIANAPOLIS IN 46203 | 07/29/2002 | Wages | Allowed | 5300-000 | $0.00 | $428.25 | $428.25 | $197.27 | $0.00 | $0.00 | $230.98 |
| 234 | CLARENCE BERDAN W11114 HWY I ANTIGO WI 54409 | 07/29/2002 | Wages | Amended | 5300-000 | $0.00 | $5,061.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended by Claim No. 433

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | DOUGLAS STEVENSON 8406 SO 26TH STR BELLEVUE NE 68147 | 07/29/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,995.19 | $1,995.19 | $919.06 | $0.00 | $0.00 | $1,076.13 |

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246P | JOHN R. RICKABAUGH 2052 DES MOINES ST. DES MOINES IA 50317 | 08/02/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed is $26,247.84--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 249P | BILL OETZMANN 1705 HUMESTON RD DEWITT IA 52742 | 09/18/2012 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 548--which is allowed | | | | | | | | | | | |
| 251P | BARRY MERICAL 445 NW 51ST PL DES MOINES IA 50313 | 08/05/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $10,115.36--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 265 | VINCENT W. SCHROMEN 3912 CRESCENT LN HAZEL GREEN WI 53811 | 08/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,550.00 | $1,550.00 | $713.99 | $0.00 | $0.00 | $836.01 |
| 266P | STEPHEN RADCLIFF 513 LOCUST STREET PRINCETON IA 52768 | 09/18/2012 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 572--which is allowed | | | | | | | | | | | |
| 267 | TOM PELHAM 3190 330TH STREET GILMAN IA 50106 | 08/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,239.88 | $4,239.88 | $1,953.05 | $0.00 | $0.00 | $2,286.83 |
| 270 | CAROLE CARPENTER 2196 ORCHARD DR DUBUQUE IA 52001 | 08/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,747.63 | $1,747.63 | $805.03 | $0.00 | $0.00 | $942.60 |
| 271 | ROBERT HENNIGAN 1319 NIPPERSINK DRIVE SPRING GROVE IL 60081 | 08/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,644.00 | $4,644.00 | $2,139.21 | $0.00 | $0.00 | $2,504.79 |
| 272 | JOHN PIEKENBROCK 13064 TERRELL RIDGE RD DUBUQUE IA 52003 | 08/09/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,250.00 | $2,250.00 | $1,036.44 | $0.00 | $0.00 | $1,213.56 |

| Case No. | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | RYAN THRASHER<br>505 NW OLIVE STREET<br>LEES SUMMIT MO 64063 | 08/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,544.47 | $4,544.47 | $2,093.36 | $0.00 | $0.00 | $2,451.11 |
| 285P | DARRELL KINKADE<br>833 BELLE STREET<br>WATERLOO IA 50702 | 08/13/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $15,242.94--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 287P | GARY VANNESS<br>2746 FAIRMAN AVE<br>STATE CENTER IA 50247 | 08/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $10,031.81--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 292P | LANGE LENORA WERNER<br>7171 WEST 60TH ST #147<br>DAVENPORT IA 52804 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $13,773.05--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 293P | ROBERT CLARK TRAVIS<br>109 - 11th St.<br>P.O. Box 291<br>DeWitt IA 52742 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $21,142.59--remaining balance is allowed as general unsecured | | | | | | | | | | | |
| 294P | KURT TERRELL<br>8455 NE 94TH AVE<br>BONDURANT IA 50035 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $12,130.71--remaining balance of claim is allowed as general unsecured | | | | | | | | | | | |
| 295P | PAUL SCHOOLEN<br>13604 136TH STREET W<br>TAYLOR RIDGE IL 61284 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $14,338.92--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 296P | STEPHEN RADCLIFF<br>513 LOCUST STREET<br>PRINCETON IA 52768 | 08/16/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 572--which is allowed | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT                                                                                    Page No: 16                    Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297P | TROY WOMAC<br>1099 Westridge Dr.<br>Rockford IL 61102 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $16,133.30--remaining amount of claim allowed as general unsecured | | | | | | | | | | | |
| 298P | MICHAEL WERTHMANN<br>709 17TH AVE<br>MOLINE IL 61265 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $13,286.34--remaining amount of claim allowed as general unsecured | | | | | | | | | | | |
| 299P | CHUCK OVIATT<br>4722 MONTANA AVE<br>DAVENPORT IA 52806 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $14,180.04--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 300 | DANIEL NICE<br>428 E 26TH STREET<br>S SIOUX CITY NE 68776 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,322.20 | $1,322.20 | $609.06 | $0.00 | $0.00 | $713.14 |
| 301P | LEO MORIARITY<br>PO BOX 423<br>410 4TH AVE<br>CASCADE IA 52033 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $15,957.51--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 302P | ROLAND LEA<br>1906 30 STREET<br>MOLINE IL 61265 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $12,915.00--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 303P | ALAN C. KAMMERER<br>1004 S STARK STREET<br>DAVENPORT IA 52802 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $14,001.30--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 304P | JOHN JAMISON<br>9617 60TH AVE<br>WYOMING IA 52362 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $15,343.16--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

Page No: 17   Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305P | ROGER HAYNES<br><br>821 W CENTRAL PARK AVE<br>DAVENPORT IA 52804 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $8,405.90--remaining amount of claim allowed as general unsecured | | | | | | | | | | | |
| 306P | LARRY GEORGE<br><br>5112 N FAIRMOUNT LOT #250<br>DAVENPORT IA 52806 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $19,150.20--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 307P | DENNIS DODDS<br><br>329 5TH STREET SW<br>WILLMAR MN 56201-3213 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $16,751.91--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 308P | MICHAEL BROKAW<br><br>613 5TH STREET<br>COLONA IL 61241 | 08/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $11,555.44--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 309P | FREDRICK CSADER<br><br>423 52ND COURT<br>WEST DES MOINES IA 50265 | 08/19/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $7,698.51--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 311 | JEFFREY PFANTZ<br><br>2203 MAPLE BLVD<br>MARSHALLTOWN IA 50158 | 08/19/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,386.30 | $1,386.30 | $638.58 | $0.00 | $0.00 | $747.72 |
| 316P | MICHAEL JAVENKOSKI<br><br>5910 BIRCHWOOD ST<br>SHOREVIEW MN 55126 | 08/22/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount of claimed was $5,302.48--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 319 | ERSTON KEARNS<br><br>2308 NE 72 TERR<br>GLADSTONE MO 64118 | 08/21/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,880.00 | $2,880.00 | $1,326.64 | $0.00 | $0.00 | $1,553.36 |

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325P | EUGENE BELLER<br>315 21ST SE<br>MASON CITY IA 50401 | 08/26/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $10,390.40--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 326P | TERRANCE MCQUILLEN<br>406 LINCOLN STREET<br>WASHINGTON IL 61571 | 08/26/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 559--which is allowed | | | | | | | | | | | |
| 327P | JANICE CSUKKER<br>4850 INDEPENDENCE AVE<br>WATERLOO IA 50703 | 08/27/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $15,266.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 329P | LOUIS J. WHEELER<br>2414-1 WEST COUNTY ROAD D<br>ROSEVILLE MN 55112 | 08/29/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $7,785.36--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 330P | ROGER DEIKE<br>20 S TAFT<br>MASON CITY IA 50401 | 08/29/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $8,054.40--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 336 | MIKE O'HEARN<br>1835 310th St.<br>Spencer IA 51301 | 09/05/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,314.00 | $1,314.00 | $605.28 | $0.00 | $0.00 | $708.72 |
| 337 | JOHN STRAUS<br>114 MAJESTIC DR<br>LOMBARD IL 60148 | 09/05/2002 | Wages | Disallowed | 5300-000 | $0.00 | $3,497.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 338 | GARY MARCHAND<br>800 GUTHRIE AVE<br>DES MOINES IA 50316 | 09/05/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,829.90 | $2,829.90 | $1,303.56 | $0.00 | $0.00 | $1,526.34 |

CLAIMS ANALYSIS REPORT    **Page No:** 19    Exhibit C

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 02-02017-lmj7 | | | **Trustee Name:** | Thomas L. Flynn |
| **Case Name:** | H&W MOTOR EXPRESS COMPANY | | | **Date:** | 9/22/2017 |
| **Claims Bar Date:** | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | LINDA SCHUELLER 13575 CIRCLE RIDGE RD SHERRILL IA 52073 | 09/06/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,350.67 | $2,350.67 | $1,082.81 | $0.00 | $0.00 | $1,267.86 |
| 340P | LARRY WILLIAMS 813 LORETTA AVE WATERLOO IA 50702 | 09/05/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $13,645.27--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 342P | ROBERT GRONWOLDT 112 TRIBLE RD WATERLOO IA 50702 | 09/04/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $11,841.75--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 343 | KATHLEEN REUTER 3628 MCSTAY ROAD JESUP IA 50648 | 09/04/2002 | Wages | Allowed | 5300-000 | $0.00 | $464.58 | $464.58 | $214.00 | $0.00 | $0.00 | $250.58 |
| 344 | JAMES WEAVER 121 N 7TH ST ROCKWELL IA 50469 | 09/09/2002 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Allowed in Claim No. 104 | | | | | | | | | | | |
| 345P | GREGORY KLEMESRUD 124 PARK LANE DRIVE CHARLES CITY IA 50616 | 09/10/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 347P | CHARLES MAURER SR 10440 FOREST LANE CHICAGO RIDGE IL 60415 | 09/09/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $7,036.70--remaining balance of claim was allowed as general unsecured | | | | | | | | | | | |
| 348P | DAVID STERNER 5513 SIERRA DRIVE WATERLOO IA 50701 | 09/11/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 350 | SUSAN M. ROLING 4915 ASBURY CIRCLE DUBUQUE IA 52002-0453 | 09/11/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,675.52 | $1,675.52 | $771.81 | $0.00 | $0.00 | $903.71 |
| 351P | RICHARD JENSEN 2363 EASTRIDGE RD DECORAH IA 52101 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |

CLAIMS ANALYSIS REPORT                                                    Page No: 20          Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352P | DAVID SULLIVAN<br>6747 NW 4TH COURT<br>DES MOINES IA 50317 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 353P | CRAIG PHELPS<br>1511 EAST GRESHAM<br>WATERLOO IA 50703 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 354P | ROBERT OTTERS<br>2848 260TH STREET<br>FREDERICKSBURG IA 50630 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 355P | DOUGLAS STEVENSON<br>8406 SO 26TH STR<br>BELLEVUE NE 68147 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 356P | RORY A.NELIA<br>8015 CROWN PT AVE<br>OMAHA NE 68134 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 357P | ROBERT L. JOHNSON<br>2288 BOULDER RIDGE LANE<br>WOODBURY MN 55125 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 358P | RICHARD E. GERST<br>1627 Longfellow<br>WATERLOO IA 50703 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 359P | RONALD GROTHE<br>7405 S 18TH STREET<br>OMAHA NE 68147 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $12,266.18 | $4,211.78 | $1,940.11 | $0.00 | $0.00 | $2,271.67 |
| Claim Notes: | Total amount claimed was $12,266.18--objection filed reducing amount of claim | | | | | | | | | | | |
| 360P | JAMES H. EXLINE, SR.<br>829 E 28th St.<br>DES MOINES IA 50317 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $10,953.80--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 361P | RODNEY N. BRODIGAN<br>504 MAIN STREET<br>PO BOX 122<br>DYSART IA 52224 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |

CLAIMS ANALYSIS REPORT

Page No: 21                    Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362P | DAVID ASHE<br>1614 17TH AVENUE<br>KENOSHA WI 53140 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $10,484.25--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 363P | GARY ALBERTS<br>110 TERRACE DRIVE<br>HUDSON IA 50643-0513 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 369P | JOHN P.<br>O&#096;DONNELL JR<br>733 16TH NE<br>MASON CITY IA 50401 | 09/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 370P | GARY A. GILL<br>116 LEONARD DRIVE<br>CHILLICOTHE IL 61523 | 09/13/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 383--which is allowed | | | | | | | | | | | |
| 373P | RICHARD J. HESTON<br>2025 BUNKER HILL RD<br>DUBUQUE IA 52001 | 09/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 376P | ANTHONY KREMER<br>215 4TH AVENUE SW<br>INDEPENDENCE IA 50644 | 09/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 377P | TOM SCHOONOVER<br>c/o Walter Allen Schoonover<br>735 Newton Street<br>Waterloo IA 50703 | 09/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $14,833.56--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 378 | KIMBERLY HALEY<br>111 BOHEN STREET<br>MARSHALLTOWN IA 50158 | 09/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,860.00 | $2,860.00 | $1,317.43 | $0.00 | $0.00 | $1,542.57 |
| 380P | MICHAEL HALEY<br>111 BOHEN STREET<br>MARSHALLTOWN IA 50158 | 09/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $5,357.40--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382P | TERO WIEMERO 18615 W. BURLEIGH ROAD BROOKFIELD WI 53045 | 09/18/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 383P | GARY A. GILL 116 LEONARD DRIVE CHILLICOTHE IL 61523 | 09/18/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |

**Claim Notes:**  Total amount claimed was $9,034.68--remaining balance of claim allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385P | JOHN GROH 1307 31ST STREET ROCKFORD IL 61108 | 09/20/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Amended by Claim No. 507--which is allowed

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391P | JERALD REEB 15925 NE 104TH STR MAXWELL IA 50161 | 09/25/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |

**Claim Notes:**  Total amount claimed was $9,152.36--remaining balance of claim allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392P | CRAIG HORAK 3095 19TH AVE MARION IA 52302 | 09/25/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 393P | PETER BAMBULAS 9213 S 80 STREET FRANKLIN WI 53132 | 09/25/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 395P | RONALD HEADLEY 5231 1ST AVENUE MONDAMIN IA 51557 | 09/26/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 397P | RAYMOND FREEMAN 1328 5TH AVENUE DES MOINES IA 50314 | 09/26/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 401P | LOWELL MAURER 2961 MARQUIS ROAD FAIRBANK IA 50629 | 09/27/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 404P | KENNETH LADENDORF 1941 MARIGOLD LANE HANOVER PARK IL 60133 | 09/30/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |

| Case No.: | 02-02017-lmj7 | | | | | | Trustee Name: | | Thomas L. Flynn | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408P | TRACY COMPTON 12 KING ARTHUR CT. APT. 6 NORTH LAKE IL 60164 | 09/30/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 409P | JUAN RODRIGUEZ 632 COBBLESTON CT ELGIN IL 60120 | 09/30/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 413P | DANIEL ALVIN JOHNSON 17293 FURUBY RD SHAFER MN 55074 | 10/02/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $12,292.31--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 414P | ROSS EGGERS 304 4TH AVE SW STATE CENTER IA 50247 | 10/03/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $6089.50--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 415 | STUART SMITH 1229 MAGNOLIA PRKWY WATERLOO IA 50701 | 10/03/2002 | Wages | Allowed | 5300-000 | $0.00 | $637.80 | $637.80 | $293.80 | $0.00 | $0.00 | $344.00 |
| 418P | LENNY POWER 2102 220TH STREET INDEPENDENCE IA 50644 | 10/07/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 419P | TERRY PRETTYMAN 1116 E THORNTON DES MOINES IA 50315 | 10/07/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $12,022.87--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 422P | SHARON BURNS 6045 NE Moonstone Dr. Lees Summit MO 64064 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $12,580.53--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 423P | ALLEN CAMPBELL 405 W. 2nd RAYVILLE MO 64084 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $10,513.21--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT                                             Page No: 24                    Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424P | FRANK CANTWELL 321 N. Hickory GARDNER KS 66030 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $12,951.03--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 425 | DALE H. DELMONICO 2745 Hilltop Ct. Paul MN 55109 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,646.08 | $2,646.08 | $1,218.89 | $0.00 | $0.00 | $1,427.19 |
| 426P | RON FINLEY 14598 LAKEVIEW CIRCLE EXCELSIOR SPRINGS MO 64024 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $14,419.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 427P | DAVID GHARST SR 404 S LAKESHORE DRIVE RAYMORE MO 64083 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $14,765.72--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 428P | WILLIAM HOUSTON 4270 SE 69 HWY LATHROP MO 64465 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $13,080.67--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 431P | ELIZABETH ADAMS 309 W FARABEE POLO MO 64671 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $10,937.68--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 432P | ROBERT A. ALVARADO 7105 N. Olive Gladstone MO 64118 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $10,990.82--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 433P | CLARENCE BERDAN W11114 HWY I ANTIGO WI 54409 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $15,160.31--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | Trustee Name: | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 434P | CHARLES BOAN 3904 South Buckner Parsney Rd. Grain Valley MO 64029 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $15,299.39--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 435 | MARTIN BOATMAN 504 S PINE NORBONNE MO 64668 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,960.00 | $2,960.00 | $1,363.49 | $0.00 | $0.00 | $1,596.51 |
| 436P | GARY BOITEL 8923 N CHERRY KANSAS CITY MO 64155 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $13,363.65--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 437P | GARY BURKE 8750 SW Z HWY TRIMBLE MO 64492 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $13,363.65--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 438P | ROBERT HUEY 7813 PLEASANT VALLEY RD LIBERTY MO 64068 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $15,908.69--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 439P | ASA KING III 1868 CLAYWOODS PRKWY LIBERTY MO 64068 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 440P | WILLIAM SCHRECKLER JR 1005 NE CHESTNUT S SUMMIT MO 64086 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $11,113.60--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 441P | PETER SHEEHAN 1701 RICHMOND DRIVE PLEASANT HILL MO 64080-1153 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $13,973.22--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442P | STEPHEN SIMMONS RR 1 POBOX 596 BUTLER MO 64730 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $6,512.20--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 443P | JEFFREY WORKMAN 38714 250TH LANE AITKIN MN 56431 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $15,093.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 444P | KARL KOEPPEN 160 Geraldine Ct. Somonauk IL 60552 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $19,411.11--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 445P | JOSEPH NEWTON JR 7807 NE 53RD TERRACE KANSAS CITY MO 64119 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,560.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $11,517.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 446P | TONY NOVAK 3510 NORTH 9TH ST LOT 18 CARTER LAKE IA 51510 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $22,764.47--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 447P | SCOTT PETERSON 3727 W. Blackstone Ave. Markham IL 60426 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $22,140--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 448P | PATRICK ROBERTS 35908 Jim Owings Rd Oak Grove MO 64075 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $10,634.68--remaining balance of claim is allowed as general unsecured | | | | | | | | | | | |
| 449P | MICHAEL ROFFERS N 954 HWY W CAMPBELLSPORT WI 53010 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $20,798.51--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT

Page No: 27  Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | SYLVIA SCHMITZ<br>1065 W. Co. Rd. B2<br>Roseville MN 55113 | 10/08/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,207.36 | $2,207.36 | $1,016.80 | $0.00 | $0.00 | $1,190.56 |
| 451P | ALBERT METZ<br>1412 MANITOBA AVE<br>MILWAUKEE WI 53172 | 10/09/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.0 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $12,831.27--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 452P | WILLIAM BROWN<br>11647 BROOKVIEW LANE<br>ORLAND PARK IL 60467 | 10/09/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.0 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $15,334.74--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 453 | MARVIN MCGINNIS<br>306 S SCHOOL STREET<br>ORIENT IA 50858 | 10/09/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,900.00 | $1,900.00 | $875.21 | $0.00 | $0.00 | $1,024.79 |
| 457 | RICHARD SCHWEBACH<br>3025 CHEYENNE BLVD<br>SIOUX CITY IA 51104 | 10/10/2002 | Wages | Amended | 5300-000 | $0.00 | $4,033.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 567 | | | | | | | | | | | |
| 460P | LARRY PURCELL JR.<br>405 18th<br>West Des Moines IA 50265 | 10/11/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $9,690.60--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 461 | JAMES GOSSARD<br>258 TOWERS CREEK PLACE<br>CHARLES MO 63304 | 10/11/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,880.00 | $2,880.00 | $1,326.64 | $0.00 | $0.00 | $1,553.36 |
| 466 | KENNETH ADAMSON<br>PO BOX 193<br>440 W CENTRAL<br>RAYMOND IA 50667 | 10/11/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,506.76 | $1,506.76 | $694.07 | $0.00 | $0.00 | $812.69 |
| 473 | LON PETERSON<br>3520 N 124TH AVE<br>OMAHA NE 68164 | 10/11/2002 | Wages | Disallowed | 5300-000 | $0.00 | $8,658.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |

| Case No. | 02-02017-lmj7 | | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | JOHN DUNN N 8315 WOODLAND TRAIL NEW LISBON WI 53950 | 10/15/2002 | Wages | Disallowed | 5300-000 | $0.00 | $14,910.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 475P | ARTHUR J. BRODSACK 6830 Viking Rd Cedar Falls IA 50613 | 10/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $12,150.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 476P | PAM ALTRINGER 8635 AUSTIN ST NE CIRCLE PINES MN 55014 | 10/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 477P | DANIEL FRANK 1025 S HADDOW ARLINGTON HEIGHTS IL 60005 | 10/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 478P | ALEXANDER BATES & KAREN BATES 38050 LINCOLN TRAIL NORTH BRANCH MN 55056 | 10/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was #10,929.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 479P | BERNARD D BARRY JR 1775 N. GRANDVIEW AVENUE DUBUQUE IA 52001-5820 | 10/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total amount claimed was $8,397.01--remaining amount allowed as general unsecured | | | | | | | | | | | |
| 481 | DEAN WAGER 828 E 7TH AVENUE REDFIELD SD 57469 | 10/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,600.00 | $2,600.00 | $1,197.66 | $0.00 | $0.00 | $1,402.34 |
| 483 | AUGUSTIN ALERS 5439 S MEADE CHICAGO IL 60638 | 10/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,191.38 | $4,191.38 | $1,930.71 | $0.00 | $0.00 | $2,260.67 |

CLAIMS ANALYSIS REPORT                                Page No: 29                Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 487P | JOHN HOLLICK 276 S ELM STREET PALATINE IL 60067 | 10/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $14,633.20--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 494 | DWAYNE FRAZIER 390 SCHOOL STREET PO BOX 214 MARTENSDALE IA 50160 | 10/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $1,743.68 | $1,743.68 | $803.21 | $0.00 | $0.00 | $940.47 |
| 495 | GLENN PRICE 2240 PRAIRIE AVE #124 BELOIT WI 53511 | 10/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,310.98 | $2,295.98 | $1,057.62 | $0.00 | $0.00 | $1,238.36 |
| Claim Notes: | Objection filed allowing claim amount of $2,295.98 | | | | | | | | | | | |
| 497P | JOHN HULKE 10N 285 NESLER RD ELGIN IL 60123 | 09/18/2012 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total claimed was $10,914.41--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 498P | CARL GENTEMAN 439 N LIBERTY ELGIN IL 60120 | 10/17/2002 | Wages | Amended | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 515--which is allowed | | | | | | | | | | | |
| 499P | JOSEPH SANTUCCI PO Box 5658 WOODRIDGE IL 60517 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total claimed was $10,450.00--remaining amount allowed as general unsecured | | | | | | | | | | | |
| 500P | PENNY CERVANTES 1007 MANCHESTER COURT SOUTH ELGIN IL 60177 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total amount claimed was $6,700--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 501P | LARRY SMITH 664 SHENANDOAH TRAIL ELGIN IL 60123 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total claimed was $12,844--remaining balance allowed as general unsecured | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502P | HOWARD MORTIMER<br>2614 Liberty Bell Ct.<br>Wilmington NC 28411 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $8,905.12--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 503P | DAVID T. HUNTER<br>709 E STREAMWOOD BLVD<br>STREAMWOOD IL 60107 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,196.44 | $3,194.44 | $1,471.48 | $0.00 | $0.00 | $1,722.96 |
| **Claim Notes:** | Objection filed and approved reducing claim to $3,196.44 | | | | | | | | | | | |
| 504P | JOHN STRAUS<br>114 MAJESTIC DR<br>LOMBARD IL 60148 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $8,652.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 505P | ROBERT PARSONS<br>9209 RIDGEVIEW DR<br>JOHNSTON IA 50131 | 10/15/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $7,964.20--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 506P | OSCAR NAVARRO<br>615 GRACE DRIVE<br>LAKE IN THE HILLS IL 60156 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $11,085.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 507P | JOHN GROH<br>1307 31ST STREET<br>ROCKFORD IL 61108 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $13,355.53--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 509P | ROBIN BLACKWELL<br>35691 WILBOR<br>WARRENVILLE IL 60555 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $5,623.03--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 510P | STEVE KOZAK<br>161 LAWTON LANE<br>BOLINGBROOK IL 60440 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |

**Claim Notes:**     (Total claimed was $5,023.07--remaining balance of claim allowed as general unsecured

CLAIMS ANALYSIS REPORT                                                           Page No: 31        Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511P | RICHARD C. KUTZ 9216 N FAIRY CHASM LN BROWN DEER WI 53223 | 10/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total claimed was $9,966.88--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 515P | CARL GENTEMAN 439 N LIBERTY ELGIN IL 60120 | 10/16/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 524 | MATTHEW CARTER 5802 OLENA AVE N OAK PARTS HTS MN 55082 | 10/21/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,098.56 | $2,098.56 | $966.68 | $0.00 | $0.00 | $1,131.88 |
| 548P | BILL OETZMANN 1705 HUMESTON RD DEWITT IA 52742 | 10/28/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total claimed was $9,362.46--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 559P | TERRANCE MCQUILLEN 406 LINCOLN STREET WASHINGTON IL 61571 | 10/29/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 567 | RICHARD SCHWEBACH 3025 CHEYENNE BLVD SIOUX CITY IA 51104 | 10/31/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,033.26 | $4,033.26 | $1,857.88 | $0.00 | $0.00 | $2,175.38 |
| 572P | STEPHEN RADCLIFF 513 LOCUST STREET PRINCETON IA 52768 | 10/31/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| Claim Notes: | Total claimed was $6,350.83--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 580 | DAVID QUANDT 18512 TRAILRIDGE CIRCLE OMAHA NE 68135 | 11/01/2002 | Wages | Allowed | 5300-000 | $0.00 | $456.00 | $456.00 | $210.05 | $0.00 | $0.00 | $245.95 |
| 583 | JON VAN SABBEN 4865 RAVEN AVE NORTHWOOD IA 50459 | 11/01/2002 | Wages | Allowed | 5300-000 | $0.00 | $2,488.78 | $2,488.78 | $1,146.43 | $0.00 | $0.00 | $1,342.35 |

Page No: 32     Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 584P | RONALD DECELIS<br>1695 HILLTOP LANE<br>IMPERIAL MO 63052 | 11/01/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $5,700.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 587 | JAMES RODRIGUEZ<br>1112 IRONWOOD DR<br>ELGIN IL 60102 | 11/01/2002 | Wages | Disallowed | 5300-000 | $0.00 | $2,786.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicate of Claim NO. 121 | | | | | | | | | | | |
| 614 | PAUL MUNOZ<br>55 ASH STREET<br>SHOREVIEW MN 55126 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 617P | DENNIS BRAYTON<br>510 STRAUSS<br>DUBUQUE IA 52001 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $10,419.91--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 618P | STEVEN CHRIST<br>88 PRINCETON PLACE<br>DUBUQUE IA 52001 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $13,650.60--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 619 | DURRELL DAYTON<br>1004 BRIDGE STREET<br>GALENA IL 61036 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,917.12 | $3,917.12 | $1,804.38 | $0.00 | $0.00 | $2,112.74 |
| 620P | DALE DOTY<br>5180 DUNN ROAD<br>EAST DUBUQUE IL 61025 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $9,343.51--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 621P | TERRY FARREY<br>PO BOX 142<br>41 FRONTIER STREET<br>BENTON WI 53803 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |

**Claim Notes:**     Total claimed was $19,430.19--remaining balance of claim allowed as general unsecured

| Case No.: | 02-02017-lmj7 | | | | Trustee Name: | Thomas L. Flynn | | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | 9/22/2017 | | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622P | STEVEN FRY 615 S RANDOLPH STREET CUBA CITY WI 53807 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $15,904.43--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 623P | RICHARD J. HESTON 2025 BUNKER HILL RD DUBUQUE IA 52001 | 11/12/2002 | Wages | Disallowed | 5300-000 | $0.00 | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Total claimed was $18,212.07--remaining balance of claim allowed as general unsecured; Duplicate claim of 373 | | | | | | | | | | | |
| 624P | JEFFREY HOYNE 10400 NEW RIDGE RD DUBUQUE IA 52001 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $9,892.43--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 625P | RICKY HURST 3975 INWOOD DUBUQUE IA 52001 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $11,215.56--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 626P | GARY LEDBURY 5028 MULLER LANE POTOSI WI 53820 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $9,591.99--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 627P | ROBERT MENSEN 29934 NEW VIENNA RD NEW VIENNA IA 52065 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $18,148.52--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 628P | LARRY MILLER 1835 AUBURN STREET DUBUQUE IA 52001 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $7,127.52--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 629P | RONALD MUELLER 315 W MCKINLEY CUBA CITY WI 53807 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $18,449.77--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT                                Page No: 34                Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630P | GARY PARKER 1819 5TH AVE SO CLINTON IA 52732 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $8,291.09--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 631P | DAVID R. NAUMAN 5191 Sherrill Rd. Sherrill IA 52073 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $9,888.75--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 632P | ROGER W. MULLER 4598 WEST LN. CUBA CITY WI 53807 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $12,204.79--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 633P | MICHAEL STEINLAGE 2250 CENTRAL AVE DUBUQUE IA 52001 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $9,157.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 634P | CHARLES POLFER 1267 Fort Lawn Loop The Villages FL 32162 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $12,953.06--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 635P | JEFF SCHEMMEL 16820 CLAY HILL RD DUBUQUE IA 52002 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $11,302.56--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 636P | ROGER WARDLE 1150 HIAWATHA DRIVE EAST DUBUQUE IL 61025 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $15,641.75--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 637P | STEVEN J. WESTHOFF 12675 Whispering Ridge Dubuque IA 52002 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $13,706.43--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                    Page No: 35          Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638P | CHARLES WOODS<br>2898 BENNETTVILLE RD<br>ZWINGLE IA 52079 | 11/12/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $13,318.91--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 640 | CHARLES GILLIS<br>814 LINDEN<br>BURLINGTON IA 52601 | 11/15/2002 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 648P | BRETT BROADWAY<br>1839 DOWNING AVE<br>WATERLOO IA 50701 | 11/21/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $5,095.64--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 649P | TIMOTHY SCHULTZ<br>3006 S 160TH AVE<br>OMAHA NE 68130 | 11/21/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $11,052.99--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 658 | DANIEL JONES<br>5233 45TH AVE SO<br>MINNEAPOLIS MN 55417 | 11/26/2002 | Wages | Disallowed | 5300-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 671 | LLOYD BLASCZYK<br>2346 WAUKESHA ROAD<br>CALEDONIA WI 53108 | 12/13/2002 | Wages | Disallowed | 5300-000 | $0.00 | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 673 | DONALD J. WASILAK<br>3225 91ST AVENUE<br>BLAINE MN 55449 | 12/13/2002 | Wages | Amended | 5300-000 | $0.00 | $4,207.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 686 | | | | | | | | | | | |
| 676 | LEROY SCHMIDT<br>3895 24TH AVE<br>MARION IA 52302 | 12/17/2002 | Wages | Allowed | 5300-000 | $0.00 | $3,900.00 | $2,653.73 | $1,222.41 | $0.00 | $0.00 | $1,431.32 |
| **Claim Notes:** | Objection to Claim filed and approved by Court--Court Order approving claim for $2,2653. | | | | | | | | | | | |

73

CLAIM ANALYSIS REPORT

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 678P | RANDY BOEHMER 22606 ORCHID MASON CITY IA 50401 | 12/19/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $11,921.69--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 681P | JOHN STREIT 7748 CAYENNE PLAZA WEST WOODBURY MN 55125 | 12/20/2002 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $6,325.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 686P | DONALD J. WASILAK 3225 91ST AVENUE BLAINE MN 55449 | 12/30/2002 | Wages | Allowed | 5300-000 | $0.00 | $9,553.40 | $4,207.00 | $1,937.91 | $0.00 | $0.00 | $2,269.09 |
| **Claim Notes:** | Total claimed was $9,553.40--objection filed reducing amount of claim | | | | | | | | | | | |
| 687 | RANDALL SCHOLL 4449 S 62ND STREET GREENFIELD WI 53220 | 01/02/2003 | Wages | Allowed | 5300-000 | $0.00 | $1,680.36 | $1,680.36 | $774.04 | $0.00 | $0.00 | $906.32 |
| 690 | ROBERT HENNIGAN 1319 NIPPERSINK DRIVE SPRING GROVE IL 60081 | 01/08/2003 | Wages | Disallowed | 5300-000 | $0.00 | $5,220.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 703P | FRANCISCO M. LOPEZ 1845 47th St E. Inver Grove Hght MN 55077 | 01/13/2003 | Wages | Allowed | 5300-000 | $0.00 | $9,451.00 | $4,082.00 | $1,880.33 | $0.00 | $0.00 | $2,201.67 |
| **Claim Notes:** | Total claimed was $9,451.00--objection filed reducing amount of claim | | | | | | | | | | | |
| 704 | STACY KOHN 525 KAUFMAN AVE DUBUQUE IA 52001 | 01/13/2003 | Wages | Allowed | 5300-000 | $0.00 | $900.00 | $900.00 | $414.58 | $0.00 | $0.00 | $485.42 |
| 710P | JAMES SPIRAKES 4540 WEST 88TH STREET HOMETOWN IL 60456 | 01/14/2003 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| 711 | TONY MCNALLY 2528 Loma Street CEDAR FALLS IA 50613 | 01/16/2003 | Wages | Allowed | 5300-000 | $0.00 | $816.75 | $816.75 | $376.23 | $0.00 | $0.00 | $440.52 |

CLAIM ANALYSIS REPORT

Page No: 37                Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712P | JOHN RODRIGUEZ 632 COBBLESTON CT ELGIN IL 60120-5122 | 01/16/2003 | Wages | Allowed | 5300-000 | $0.00 | $4,650.00 | $4,650.00 | $2,141.97 | $0.00 | $0.00 | $2,508.03 |
| **Claim Notes:** | Total claimed was $6,500--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 713 | ROBYN WEATHERLY 1115 W 1ST STREET APT. 206 ANKENY IA 50021 | 01/16/2003 | Wages | Disallowed | 5300-000 | $0.00 | $1,837.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 723 | BOBBY LEWIS 1521 Barron Ln Worth TX 76112 | 03/31/2003 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 235 | LOCAL 705 C/O JACK WITT LOCAL 705 I B OF T HEALTH & WELFARE FUND 1645 WEST JACKSON BLVD CHICAGO IL 60612 | 07/29/2002 | Contributions to Employee Benefit Plans | Amended | 5400-000 | $0.00 | $14,641.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim 647 | | | | | | | | | | | |
| 282 | WISCONSIN HEALTH FUND C/O JOHN J. BRENNAN PREVIANT, GOLDBERG, UELMEN, GRATZ ET AL PO BOX 12993 MILWAUKEE WI 53212 | 08/12/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $14,654.36 | $14,654.36 | $0.00 | $0.00 | $0.00 | $14,654.36 |

CLAIM ANALYSIS REPORT

Page No: 38    Exhibit C

| Case No. | 02-02017-lmj7 | | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | SUBURBAN TEAMSTERS OF NORTHERN IL-PENSION AC134 C/O JOHN F ETZKORN ARNOLD AND KADJAN 19 W JACKSON BLVD. #300 CHICAGO IL 60604 | 08/15/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $48,225.54 | $48,225.54 | $0.00 | $0.00 | $0.00 | $48,225.54 |
| 374 | CHAUFFEURS, TEAMSTERS AND HELPERS LOCAL UNION 238 TEAMSTERS LOCAL 238 5000 J ST. SW CEDAR RAPIDS IA 52404 | 09/16/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $979.00 | $979.00 | $0.00 | $0.00 | $0.00 | $979.00 |
| 406 | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | 09/30/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $314,439.37 | $314,439.37 | $0.00 | $0.00 | $0.00 | $314,439.37 |
| 407 | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | 09/30/2002 | Contributions to Employee Benefit Plans | Amended | 5400-000 | $0.00 | $530,047.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 720--which is allowed | | | | | | | | | | | |
| 421 | TEAMSTERS LOCAL UNION #41 Local 41 4501 Emanuel Cleaver II Blvd. Kansas City  64130 | 10/08/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,394.00 | $1,394.00 | $0.00 | $0.00 | $0.00 | $1,394.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | LOCAL UNION #200<br><br>PO BOX 2073<br>MILWAUKEE WI 53201 | 10/11/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $261.00 | $261.00 | $0.00 | $0.00 | $0.00 | $261.00 |
| 563 | TEAMSTERS LOCAL UNION NO. 627<br><br>7101 N. Allen Rd.<br>Peoria IL 61614 | 10/31/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $198.00 | $198.00 | $0.00 | $0.00 | $0.00 | $198.00 |
| 642 | MINNESOTA TEAMSTERS H/W<br><br>2635 UNIVERSITY AVE. W SUITE 125<br>PAUL MN 55114 | 11/15/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,760.80 | $3,760.80 | $0.00 | $0.00 | $0.00 | $3,760.80 |
| 647 | LOCAL 705 I B OF T<br><br>ATTN: JACK WITT PENSION FUND<br>1645 WEST JACKSON BLVD<br>CHICAGO IL 60612 | 11/20/2002 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $669,995.00 | $669,995.00 | $0.00 | $0.00 | $0.00 | $669,995.00 |
| 695 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: GARTH D. WILSON, ATTORNEY<br>OFFICE OF THE GENERAL COUNSEL, SUITE 340<br>1200 K STREET, N.W. WASHINGTON, D.C. 20005-4026 | 01/10/2003 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,076,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (695-2) Statutory Liability under 29 U.S.C. Sections 1362 and 1368 for unfunded benefit liabilities of the H & W Motor Express Company Non-Bargaining Employees&#039; Retirement Plan. OBJECTION FILED AND APPROVED BY COURT

CLAIM ANALYSIS REPORT
Page No: 40    Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | PENSION BENEFIT GUARANTY CORPORATION ATTN: GARTH D. WILSON, ATTORNEY OFFICE OF THE GENERAL COUNSEL, SUITE 340 1200 K STREET, N.W. WASHINGTON, D.C. 20005-4026 | 01/10/2003 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $25,469.27 | $25,469.27 | $0.00 | $0.00 | $0.00 | $25,469.27 |

**Claim Notes:**    (697-2) Statutory Liability under 29 U.S.C. Section 1307 on account of the H & W Motor Express Company Non-Bargaining Employees&#039; Retirement Plan.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | 02/18/2003 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,597,343.81 | $6,597,343.81 | $0.00 | $0.00 | $0.00 | $6,597,343.81 |
| 84 | IOWA DEPARTMENT OF REVENUE ACCOUNTS RECEIVABLE UNIT HOOVER STATE OFFICE BLDG DES MOINES IA 50319-0000 | 07/03/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $15,017.00 | $15,017.00 | $0.00 | $0.00 | $0.00 | $15,017.00 |

**Claim Notes:**    Priority tax claim

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161P | INTERNAL REVENUE SERVICE INSOLVENCY GROUP 1 STOP 5301 210 WALNUT STREET DES MOINES IA 50309-2109 | 07/15/2002 | Claims of Governmental Units | Amended | 5800-000 | $0.00 | $884,094.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim was amended by Claim No. 722--which is allowed

CLAIM ANALYSIS REPORT

Page No: 41                    Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211P | INDIANA DEPARTMENT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 | 07/22/2002 | Claims of Governmental Units | Amended | 5800-000 | $0.00 | $1,815.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim is amended by Claim No. 274--which is allowed | | | | | | | | | | | |
| 212P | MISSOURI DEPARTMENT OF REVENUE P.O. Box 475 Jefferson City MO 65105 | 07/22/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $317.64 | $317.64 | $0.00 | $0.00 | $0.00 | $317.64 |
| **Claim Notes:** | Unsecured Priority portion of claim | | | | | | | | | | | |
| 274P | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section, Room N-203 100 North Senate Avenue Indianapolis IN 46204 | 08/09/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,293.37 | $2,293.37 | $0.00 | $0.00 | $0.00 | $2,293.37 |
| **Claim Notes:** | Priority portion of tax claim; remaining balance of $229.10 allowed as general unsecured | | | | | | | | | | | |
| 291 | IOWA WORKFORCE DEVELOPMENT ACCOUNT # 3647 Unemploy. Ins. Div., Tax Bureau 1000 E. Grand Avenue Io  50319-0209 | 08/16/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $39,795.04 | $39,795.04 | $0.00 | $0.00 | $0.00 | $39,795.04 |
| 314 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY ATTORNEY GENERAL SECTION - 7TH FLOOR 401 S. STATE ST. CHICAGO IL 60605 | 08/21/2002 | Claims of Governmental Units | Amended | 5800-000 | $0.00 | $18,497.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | WISCONSIN DEPARTMENT OF REVENUE Post Office Box 8901 Wiscons 53708-8901 | 08/22/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $8,092.09 | $8,092.09 | $0.00 | $0.00 | $0.00 | $8,092.09 |
| 367 | COLLECTOR OF REVENUE EARNINGS TAX DIV PO BOX 66966 109 City Hall Louis MO 63103 | 09/12/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $300.01 | $300.01 | $0.00 | $0.00 | $0.00 | $300.01 |
| **Claim Notes:** | Collection for taxes | | | | | | | | | | | |
| 416 | MINNESOTA DEPARTMENT OF ECONOMIC SECURITY UI Tax Assistance PO Box 75278 Paul MN 55175 | 10/03/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,742.39 | $1,742.39 | $0.00 | $0.00 | $0.00 | $1,742.39 |
| 456 | CITY OF KANSAS CITY, MISSOURI Revenue Division c/o Mark Rhuems 414 E. 12th Street, Suite 201W Kansas City MO 64106 | 10/10/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,199.85 | $3,199.85 | $0.00 | $0.00 | $0.00 | $3,199.85 |
| 490P | MISSOURI DEPARTMENT OF REVENUE P.O. Box 475 Jefferson City MO 65105 | 10/11/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $17,109.59 | $8,112.50 | $0.00 | $0.00 | $0.00 | $8,112.50 |
| **Claim Notes:** | Unsecured priority claim | | | | | | | | | | | |
| 544 | NEBRASKA DEPT OF REVENUE Attention Bankruptcy Unit P.O. Box 94818 Lincoln NE 68509-4818 | 10/25/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,000.65 | $2,000.65 | $0.00 | $0.00 | $0.00 | $2,000.65 |

Case 02-02017  Doc 557  Filed 09/26/17  Entered 09/26/17 15:51:07  Desc Main

**CLAIM ANALYSIS REPORT**

Page No: 43     Exhibit C

| | |
|---|---|
| Case No. | 02-02017-lmj7 |
| Case Name: | H&W MOTOR EXPRESS COMPANY |
| Claims Bar Date: | 05/01/2006 |

| | |
|---|---|
| Trustee Name: | Thomas L. Flynn |
| Date: | 9/22/2017 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | WISCONSIN DEPARTMENT OF REVENUE Post Office Box 8901 Wiscons 53708-8901 | 10/28/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $180.12 | $180.12 | $0.00 | $0.00 | $0.00 | $180.12 |
| 552 | BLACKHAWK CO. TREASURER 316 EAST 5TH STREET WATERLOO IA 50703 | 10/28/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $5,313.00 | $5,313.00 | $0.00 | $0.00 | $0.00 | $5,313.00 |
| 569 | DIV OF EMPLOYMNT SECURITY AC#238717-0-095-4213 ACCOUNT #238717-0-095-4213 PO BOX 888 JEFFERSON CITY MO 65102-0888 | 10/31/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $427.96 | $427.96 | $0.00 | $0.00 | $0.00 | $427.96 |
| 654 | DEPARTMENT OF THE TREASURY - IRS Internal Revenue Service Insolvency Group 1 210 Walnut St. Stop 5301 DSM Des Moines IA 50309-2109 | 11/25/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,236,299.68 | $1,236,299.68 | $0.00 | $0.00 | $0.00 | $1,236,299.68 |
| 659 | MARION COUNTY TREASURER Marion County Treasurer Attn: Nicole Slaton 200 E. Washington Street, Suite 1060 Indianapolis IN 46204 | 11/27/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $450.51 | $450.51 | $0.00 | $0.00 | $0.00 | $450.51 |

CLAIM ANALYSIS REPORT

Page No: 44　　Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE  Department of Revenue, Collection Div.  Bankruptcy Section  PO Box 64447  Saint Paul MN 55164-0447 | 12/16/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $467.00 | $467.00 | $0.00 | $0.00 | $0.00 | $467.00 |
| 685 | DIV - UNEMPLOYMNT INSURANCE  PO BOX 8914  Madison WI 53704 | 12/26/2002 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $58.93 | $58.93 | $0.00 | $0.00 | $0.00 | $58.93 |
| 716 | ILLINOIS DEPARTMENT OF REVENUE  BANKRUPTCY UNIT  JAMES R. THOMPSON CENTER  100 W. RANDOLPH #7-425  CHICAGO IL 60601 | 01/27/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,140.74 | $3,140.74 | $0.00 | $0.00 | $0.00 | $3,140.74 |
| 717 | ILLINOIS DEPARTMENT OF REVENUE  BANKRUPTCY UNIT  JAMES R. THOMPSON CENTER  100 W. RANDOLPH #7-425  CHICAGO IL 60601 | 01/27/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| 722 | INTERNAL REVENUE SERVICE  INSOLVENCY GROUP 1 STOP 5301  210 WALNUT STREET  DES MOINES IA 50309-2109 | 03/07/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,232,068.96 | $1,232,068.96 | $0.00 | $0.00 | $0.00 | $1,232,068.96 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 730 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY ATTORNEY GENERAL SECTION - 7TH FLOOR 401 S. STATE ST. CHICAGO IL 60605 | 08/18/2003 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $18,311.36 | $18,311.36 | $0.00 | $0.00 | $0.00 | $18,311.36 |
| 6 | MIDDLEWEST MTR FRT BUREAU 4528 Belleview Ave. Suite 100 Kansas City MO 64111-3566 | 06/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,242.51 | $2,242.51 | $0.00 | $0.00 | $0.00 | $2,242.51 |
| 7 | SIOUXLAND TRAILER SALES PO BOX 1797 SIOUX CITY IA 51102 | 06/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,084.21 | $1,084.21 | $0.00 | $0.00 | $0.00 | $1,084.21 |
| 8 | MEDIA RECOVERY, INC PO BOX 1407 GRAHAM TX 76450 | 06/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $143.21 | $143.21 | $0.00 | $0.00 | $0.00 | $143.21 |
| 11 | JIFFY-JR. PRODUCTS 6800 SHINGLE CREEK PKY #390 BROOKLYN CENTER MN 55430-1458 | 06/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $122.25 | $122.25 | $0.00 | $0.00 | $0.00 | $122.25 |
| 12 | RUDE TRANSPORTATION PO BOX 190 REDFIELD SD 57469 | 06/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,316.80 | $8,316.80 | $0.00 | $0.00 | $0.00 | $8,316.80 |
| 14 | VIKING AUTOMATIC SPRINKLER CO. 1301 L'Orient St. Paul MN 55117 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $433.60 | $433.60 | $0.00 | $0.00 | $0.00 | $433.60 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | CUMMINS GREAT PLAINS DSL 5515 CENTER ST. PO BOX 6068 OMAHA NE 68106-0068 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $195.65 | $195.65 | $0.00 | $0.00 | $0.00 | $195.65 |
| 16 | CAMPBELL SUPPLY CO PO BOX 383 IOWA FALLS IA 50126 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $91.59 | $91.59 | $0.00 | $0.00 | $0.00 | $91.59 |
| 17 | THRASHER'S HARDWARE 3001 E. 14TH ST. DES MOINES IA 50316 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34.18 | $34.18 | $0.00 | $0.00 | $0.00 | $34.18 |
| 18 | THRIFT TRUCKING, INC PO BOX 4141 BARTONVILLE IL 61607 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,645.71 | $11,645.71 | $0.00 | $0.00 | $0.00 | $11,645.71 |
| 19 | K & L LOOSELEAF PRODS INC 425 BONNIE LANE ELK GROVE VILLAGE IL 60007 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $458.97 | $458.97 | $0.00 | $0.00 | $0.00 | $458.97 |
| 20 | SCHOOL BUS SALES 4537 TEXAS ST PO BOX 817 WATERLOO IA 50704 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11.77 | $11.77 | $0.00 | $0.00 | $0.00 | $11.77 |
| 21 | UNION-HOERMANN PRESS 2175 KERPER BLVD PO BOX 916 DUBUQUE IA 52004-0916 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $270.30 | $270.30 | $0.00 | $0.00 | $0.00 | $270.30 |

CLAIM ANALYSIS REPORT                                                                    Page No: 47          Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | AL SCHEPPERS MOTOR CO<br>PO BOX 104233<br>JEFFERSON CITY MO 65110-4223 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $152.70 | $152.70 | $0.00 | $0.00 | $0.00 | $152.70 |
| 24 | DUBUQUE STORAGE & TRANSFER<br>3040 Elm<br>Dubuque IA 52001 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,053.17 | $57,053.17 | $0.00 | $0.00 | $0.00 | $57,053.17 |
| 25 | GCR TRUCK TIRE CENTER<br>740 24TH AVE SE<br>MINNEAPOLIS MN 55414-2696 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $306.76 | $306.76 | $0.00 | $0.00 | $0.00 | $306.76 |
| 26 | ECONO LODGE<br><br>1351 DUNN RD.<br>LOUIS MO 63138 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,517.23 | $2,517.23 | $0.00 | $0.00 | $0.00 | $2,517.23 |
| 28 | ALLIED EQUIPMENT SERVICE<br>P.O. BOX 2489<br>INDIANAPOLIS IN 46206 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $264.19 | $264.19 | $0.00 | $0.00 | $0.00 | $264.19 |
| 29U | JOHN SULLIVAN<br><br>2204 N GUSTAVE AVE<br>MELROSE PARK IL 60164 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,789.29 | $1,789.29 | $0.00 | $0.00 | $0.00 | $1,789.29 |

**Claim Notes:**   Unsecured portion of claim allowed

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | PAWNEE TRANSFER<br><br>BOX 166<br>HUMBOLDT NE 68376 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,560.37 | $7,560.37 | $0.00 | $0.00 | $0.00 | $7,560.37 |

CLAIM ANALYSIS REPORT                                                    Page No: 48          Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | CDW COMPUTER CENTERS, INC. c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium MD 21094 | 07/02/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,265.32 | $1,265.32 | $0.00 | $0.00 | $0.00 | $1,265.32 |
| 32 | RIVERSIDE TRACTOR-TRAILER 1190 Roosevelt Ext Kerper Blvd Dubuque IA 52001-8334 | 07/02/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $73,850.04 | $73,850.04 | $0.00 | $0.00 | $0.00 | $73,850.04 |
| 33 | MINNESOTA PETROLEUM SVC 7650 STATE HIGHWAY 65 NE FRIDLEY MN 55432-3553 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28.49 | $28.49 | $0.00 | $0.00 | $0.00 | $28.49 |
| 34 | C & C HOLDINGS %GREAT CENTRAL TRUCK SVC 2800 NICHOLSON RD KANSAS CITY MO 64120 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,692.97 | $5,692.97 | $0.00 | $0.00 | $0.00 | $5,692.97 |
| 36 | B & H FREIGHT LINES P.O. BOX 509 HARRISONVILLE MO 64701 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,644.43 | $16,644.43 | $0.00 | $0.00 | $0.00 | $16,644.43 |
| 37 | HULL COOPERATIVE ASSN PO BOX 811 HULL IA 51239 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $54.69 | $54.69 | $0.00 | $0.00 | $0.00 | $54.69 |
| 38 | IOWA OFFICE SUPPLY, INC. P.O. BOX 1386 STORM LAKE IA 50588 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $500.05 | $500.05 | $0.00 | $0.00 | $0.00 | $500.05 |

Page No: 49                                                                                                                    Exhibit C

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | EAGLE TRANSPORT<br><br>2430 MARION RD SE<br>ROCHESTER MN 55904 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (39-1) Amount not shown - see attachments

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | SUPERIOR EXPRESS, INC<br>210 WEST 3RD ST<br>WATERLOO IA 62298-1300 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,688.39 | $5,688.39 | $0.00 | $0.00 | $0.00 | $5,688.39 |
| 41 | WALLIS, KUNNERT, PRICE &<br>SMITH, INC.<br>P.O. BOX 176<br>DUBUQUE IA 52004-0176 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 42 | OVERHEAD DOOR-QUAD CITIES<br>PO BOX 2528<br>DAVENPORT IA 52809 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $914.20 | $914.20 | $0.00 | $0.00 | $0.00 | $914.20 |
| 44 | MIDWAY TRUCK PARTS<br>7400 W 87TH ST<br>BRIDGEVIEW IL 60455 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,004.29 | $1,004.29 | $0.00 | $0.00 | $0.00 | $1,004.29 |
| 45 | O'HARE TRUCK SERVICE, INC<br>2139 N MANNHEIM RD<br>NORTHLAKE IL 60164 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,109.12 | $1,109.12 | $0.00 | $0.00 | $0.00 | $1,109.12 |
| 46 | MACK SALES & SERVICE OF<br>CEDAR RAPIDS, INC.<br>5549 6TH ST S.W.<br>CEDAR RAPIDS IA 52404-4813 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,139.42 | $1,139.42 | $0.00 | $0.00 | $0.00 | $1,139.42 |
| 47 | LOZIER HEATING & COOLING<br>536 SO 19TH ST<br>WEST DES MOINES IA 50265 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $252.92 | $252.92 | $0.00 | $0.00 | $0.00 | $252.92 |

CLAIM ANALYSIS REPORT

Page No: 50

Exhibit C

| Case No. | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | BAKER ELECTRIC INC<br><br>111 SW JACKSON<br>DES MOINES IA 50315 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $103.92 | $103.92 | $0.00 | $0.00 | $0.00 | $103.92 |
| 49 | WELU PRINTING CO.<br><br>1685 CENTRAL AVE.<br>DUBUQUE IA 52001 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,098.74 | $2,098.74 | $0.00 | $0.00 | $0.00 | $2,098.74 |
| 50 | FLYING J INC - EXPRESS<br><br>PO BOX 150310<br>OGDEN UT 84415-0310 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,735.03 | $22,735.03 | $0.00 | $0.00 | $0.00 | $22,735.03 |
| 52 | RAY'S TRASH SERVICE, INC<br>DRAWER I<br>CLAYTON IN 46118 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $70.53 | $70.53 | $0.00 | $0.00 | $0.00 | $70.53 |
| 53 | AMERICAN RESEARCH<br><br>KEMICALS<br>PO BOX 291808<br>DAVIE FL 33329 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $197.34 | $197.34 | $0.00 | $0.00 | $0.00 | $197.34 |
| 54 | WISCONSIN MOTOR CARRIERS<br>LABOR ADVISORY COUNCIL<br>933 N MAYFAIR RD-STE 302<br>MILWAUKEE WI 53226-3432 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| 57 | COMMUNICATION CONCEPTS<br>307 RAINBOW DR<br>CREVE COEUR IL 61610 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $178.55 | $178.55 | $0.00 | $0.00 | $0.00 | $178.55 |
| 58 | LEYDENS AND ASSOC., INC.<br>DBA LEYDENS' DIVE SHOP<br>1213 LOCUST ST<br>DES MOINES IA 50309-2917 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $91.26 | $91.26 | $0.00 | $0.00 | $0.00 | $91.26 |

| Case No.: | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | HOGAN MOTOR LEASING PO BOX 7521 ST LOUIS MO 63106 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $116.28 | $116.28 | $0.00 | $0.00 | $0.00 | $116.28 |
| 60 | AAA RESTAURANT SUPPLY LLC 611 EAST CENTRAL WICHITA KS 67202-1061 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $219.35 | $219.35 | $0.00 | $0.00 | $0.00 | $219.35 |
| 61 | TEMPLE TRUCKING SERVICES INC PO BOX 421078 INDIANAPOLIS IN 46242-1078 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,816.65 | $2,816.65 | $0.00 | $0.00 | $0.00 | $2,816.65 |
| 62 | NATIONALEASE OF KANSAS CITY THE BESSENBACHER CO. P.O. BOX 480108 KANSAS CITY MO 64148 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,016.00 | $26,016.00 | $0.00 | $0.00 | $0.00 | $26,016.00 |
| 63 | NEW PIG CORP ONE PORK AVE TIPTON PA 16684-0304 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $63.57 | $63.57 | $0.00 | $0.00 | $0.00 | $63.57 |
| 64 | SALINA SUPPLY CO 302 N SANTA FE SALINA KS 67401 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,059.00 | $2,059.00 | $0.00 | $0.00 | $0.00 | $2,059.00 |
| 65 | NORTHWAY CARRIERS, INC. 259 MAIN STREET PO BOX 578 SUPERIOR WI 54880 | 07/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $158.27 | $158.27 | $0.00 | $0.00 | $0.00 | $158.27 |
| 66 | MUTUAL WHEEL CO. 2345 4TH AVE. MOLINE IL 61265 | 07/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,029.17 | $1,029.17 | $0.00 | $0.00 | $0.00 | $1,029.17 |

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | Thomas L. Flynn | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | RIVER CITY FORD TRUCK SLS 3921 WEST RIVER DR DAVENPORT IA 52802 | 07/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,801.40 | $1,801.40 | $0.00 | $0.00 | $0.00 | $1,801.40 |
| 74 | WIKOFF COLOR CORP 9223 SOUTH 97TH ST LAVISTA NE 68128 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $799.69 | $799.69 | $0.00 | $0.00 | $0.00 | $799.69 |
| 76 | LANGE'S SAFETY SERVICE 3128 47TH AVE WEST MUSCATINE IA 52761-1309 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $802.50 | $802.50 | $0.00 | $0.00 | $0.00 | $802.50 |
| 77 | MCCALLUM TRANSFER, INC 3772 NO DUNLAP AVE ARDEN HILLS MN 55112 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50.99 | $50.99 | $0.00 | $0.00 | $0.00 | $50.99 |
| 78 | PARKER MOTOR FREIGHT, INC PO BOX 3585 GRAND RAPIDS MI 49501-3585 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,340.93 | $34,340.93 | $0.00 | $0.00 | $0.00 | $34,340.93 |
| 79 | AMERICAN IMAGING SUPPLIES 3275 CENTRAL AVE DUBUQUE IA 52001 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,737.98 | $2,737.98 | $0.00 | $0.00 | $0.00 | $2,737.98 |
| 80 | QUAD-CITY PETERBILT, INC. &#037;INTERSTATE BILLING SVC PO BOX 2250 DECATUR AL 35609-2250 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $600.27 | $600.27 | $0.00 | $0.00 | $0.00 | $600.27 |
| 81 | AMERICAN LINEN 225 W. CHESTNUT CHICAGO IL 60610 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $38.63 | $38.63 | $0.00 | $0.00 | $0.00 | $38.63 |

CLAIM ANALYSIS REPORT

Page No: 53                    Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | INTERSTATE MOTOR TRUCKS PO BOX 730 ALBERT LEA MN 56007 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,453.60 | $2,453.60 | $0.00 | $0.00 | $0.00 | $2,453.60 |
| 83 | BROWN BROTHERS, INC. 107 EAST 5TH ST DES MOINES IA 50309 | 07/02/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,340.99 | $2,340.99 | $0.00 | $0.00 | $0.00 | $2,340.99 |
| 85 | KWS, INC. PO BOX 96 CEDAR FALLS IA 50613 | 07/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,568.52 | $1,568.52 | $0.00 | $0.00 | $0.00 | $1,568.52 |
| 86 | NATE'S TOWING & RECOVERY 13901 BKUE PKWY KANSAS CITY MO 64139 | 07/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $212.50 | $212.50 | $0.00 | $0.00 | $0.00 | $212.50 |
| 87U | GARY ALBERTS 110 TERRACE DRIVE HUDSON IA 50643-0513 | 09/18/2012 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $5,572.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended by Claim No. 572--which is allowed

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | FAUSER OIL CO., INC. P.O. Box 68 Elgin IA 52141 | 07/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,363.16 | $3,363.16 | $0.00 | $0.00 | $0.00 | $3,363.16 |
| 89 | TRUCK COUNTRY OF IOWA PO BOX 68-9930 MILWAUKEE WI 53268-9930 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,051.21 | $2,051.21 | $0.00 | $0.00 | $0.00 | $2,051.21 |
| 90 | DARUS ENTERPRISES INC. DBA Waterloo Fire Extinguisher 1033 Wilbur Io wa 50701 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56.48 | $56.48 | $0.00 | $0.00 | $0.00 | $56.48 |

Case 02-02017    Doc 557    Filed 09/26/17    Entered 09/26/17 15:51:07    Desc Main
CLAIM ANALYSIS REPORT                                    Page No: 54          Exhibit C

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | FREEDOM OIL CO PO BOX 3697 BLOOMINGTON IL 61702-3697 | 07/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,724.79 | $6,724.79 | $0.00 | $0.00 | $0.00 | $6,724.79 |
| 93 | LD LASER PRODUCTS 227 MONROE ST PO BOX 229 HANOVER IL 61041 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,293.00 | $4,293.00 | $0.00 | $0.00 | $0.00 | $4,293.00 |
| 95 | VAN SOMEREN TRANSFER CO. 420 8TH AVE BALDWIN WI 54002 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,876.77 | $12,876.77 | $0.00 | $0.00 | $0.00 | $12,876.77 |
| 96 | QUALITY INNS & SUITES 226 WEST 5TH STREET WATERLOO IA 50701 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $916.65 | $916.65 | $0.00 | $0.00 | $0.00 | $916.65 |
| 97 | ARAMARK UNIFORM SERVICES PO BOX 3206 SPRINGFIELD IL 62708 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $347.12 | $347.12 | $0.00 | $0.00 | $0.00 | $347.12 |
| 99 | KEYSTONE AUTOMOTIVE,INC 2400 KERPER BLVD DUBUQUE IA 52001 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $188.75 | $188.75 | $0.00 | $0.00 | $0.00 | $188.75 |
| 100 | MCGLADREY & PULLEN LLP 703 MAIN STREET, SUITE B DUBUQUE IA 52001-6814 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,800.00 | $13,800.00 | $0.00 | $0.00 | $0.00 | $13,800.00 |
| 101U | THOMAS SCHOONVER 2641 GLORIA DR WATERLOO IA 50701 | 09/18/2012 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $2,483.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended by Claim No. 377--which is allowed

Exhibit C

| Case No. | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | SOLAR FUELS  6400 WESTOWN PARKWAY  WEST DES MOINES IA 50266 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,760.82 | $9,760.82 | $0.00 | $0.00 | $0.00 | $9,760.82 |
| 103 | REGISTER PRINTING CO.  141 SINSINAWA  EAST DUBUQUE IL 61025 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $117.44 | $117.44 | $0.00 | $0.00 | $0.00 | $117.44 |
| 104 | MIDWEST TRUCK SERVICE  2265 55TH AVE  BALDWIN WI 54002 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,470.54 | $15,470.54 | $0.00 | $0.00 | $0.00 | $15,470.54 |

**Claim Notes:**    Objection To Claim filed and approved by Court

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | STEVE'S ACE HARDWARE  1670 J.F. KENNEDY RD  DUBUQUE IA 52002 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $83.15 | $83.15 | $0.00 | $0.00 | $0.00 | $83.15 |
| 106U | JAMES CURIN  5805 DOE CIRCLE  WESTMONT IL 60559 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,525.94 | $2,525.94 | $0.00 | $0.00 | $0.00 | $2,525.94 |

**Claim Notes:**    Total claimed was $7,175.94--remaining balance allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107U | JAMES WEAVER  121 N 7TH ST  ROCKWELL IA 50469 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $51.76 | $51.76 | $0.00 | $0.00 | $0.00 | $51.76 |

**Claim Notes:**    Total amount claimed was $4,701.76--remaining balance allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | BAUER BUILT INC.  2040 HULL ST  DES MOINES IA 50317 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,373.90 | $1,373.90 | $0.00 | $0.00 | $0.00 | $1,373.90 |

CLAIM ANALYSIS REPORT                                                    Page No: 56      Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | IBM CREDIT CORPORATION B/O IBM Corporation Attn: John Mazzilli 275 Vigor East, 4th Floor Montreal, QC Canada H2X 3R7 | 07/09/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $124,921.00 | $124,921.00 | $0.00 | $0.00 | $0.00 | $124,921.00 |
| 112 | COMELEC SERVICES, INC 1840 RADFORD RD DUBUQUE IA 52002 | 07/09/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $565.78 | $565.78 | $0.00 | $0.00 | $0.00 | $565.78 |
| 113 | BLACKHAWK SPRINKLER P.O. BOX 1887 WATERLOO IA 50704 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $123.56 | $123.56 | $0.00 | $0.00 | $0.00 | $123.56 |
| 114 | TOWNE AIR FREIGHT, INC. 24805 US 20 WEST SOUTH BEND IN 46628 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56,391.82 | $56,391.82 | $0.00 | $0.00 | $0.00 | $56,391.82 |
| 117 | FERRELLGAS, INC. Attn: RCC #40 One Liberty Plaza Liberty MO 64068 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $305.89 | $305.89 | $0.00 | $0.00 | $0.00 | $305.89 |
| 118 | DUBUQUE DIESEL INJECTION 17481 JOHN DEERE RD DUBUQUE IA 52001 | 07/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,919.80 | $2,919.80 | $0.00 | $0.00 | $0.00 | $2,919.80 |
| 122 | GCR TRUCK TIRE CENTER 10435 BRONZEWOOD DR DUBUQUE IA 52003 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,051.21 | $17,051.21 | $0.00 | $0.00 | $0.00 | $17,051.21 |

CLAIM ANALYSIS REPORT
Page No: 57
Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | RUAN TRANSPORTATION 3100 Ruan Center Attn: Ken Baird 666 Grand Avenue Io wa 50309 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,449.26 | $6,449.26 | $0.00 | $0.00 | $0.00 | $6,449.26 |
| 124 | GOODYEAR TIRE & RUBBER CO &#037;LOGISTIC CONCEPTS, INC PO BOX 362 CUYAHOGA FALLS OH 44222 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,867.34 | $7,867.34 | $0.00 | $0.00 | $0.00 | $7,867.34 |
| 125 | LAWRENCE TRANSPORTATION PO Box 7119 Rochester MN 55903 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $209.47 | $209.47 | $0.00 | $0.00 | $0.00 | $209.47 |
| 127 | ILLINOIS STATE TOLL HIGHWAY AUTHORITY 2700 Ogden Avenue Downers Grove IL 60515-1703 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,604.21 | $5,604.21 | $0.00 | $0.00 | $0.00 | $5,604.21 |
| 129 | BERGER TRANSFER & STGE NW 7215 PO BOX 1450 MINNEAPOLIS MN 55485-7215 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,370.39 | $1,370.39 | $0.00 | $0.00 | $0.00 | $1,370.39 |
| 130 | AUTO TRUCK CENTER, INC. 941 66TH AVE SW CEDAR RAPIDS IA 52404 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,951.51 | $1,951.51 | $0.00 | $0.00 | $0.00 | $1,951.51 |
| 131 | HIGLEY INDUSTRIES, INC. PO BOX 358 40 MAIN ST DUBUQUE IA 52004-0358 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $451.24 | $451.24 | $0.00 | $0.00 | $0.00 | $451.24 |

Page No: 58        Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | KINDERSLEY TRANSPORT LTD. PO BOX 7290 SASKATOON, SASKATCHEWAN CANADA  S7K 4J2 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,705.23 | $5,705.23 | $0.00 | $0.00 | $0.00 | $5,705.23 |
| 135 | R-D MOTOR INC. PO BOX 147 PLANO IL 60545 | 07/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 136 | SAFETY SERVICES, INC 2086 WEST GALENA FREEPORT IL 61032 | 07/11/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,055.05 | $1,055.05 | $0.00 | $0.00 | $0.00 | $1,055.05 |
| 138 | LANTECH OF AMERICA, INC PO BOX 6200 INDIANAPOLIS IN 46206-6200 | 07/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,745.00 | $1,745.00 | $0.00 | $0.00 | $0.00 | $1,745.00 |
| 139U | PAMELA LODGE 4511 NORTHMONT DR PLAINFIELD IL 60544 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,093.68 | $1,093.68 | $0.00 | $0.00 | $0.00 | $1,093.68 |
| **Claim Notes:** | Total amount claimed was 5,743.68--remaining balance allowed as general unsecured | | | | | | | | | | | |
| 143 | HUPP TOYOTA LIFT PO BOX 353 CEDAR RAPIDS IA 52406-0353 | 07/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $45.05 | $45.05 | $0.00 | $0.00 | $0.00 | $45.05 |
| 144 | JET INTERMODAL, INC 445 WEST OKLAHOMA AVE MILWAUKEE WI 53207 | 07/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,226.73 | $20,226.73 | $0.00 | $0.00 | $0.00 | $20,226.73 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | B.L. MURRAY CO.  1814 ROUTE 35 NORTH  PO BOX 348  EAST DUBUQUE IL 61025-0348 | 07/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,057.55 | $2,057.55 | $0.00 | $0.00 | $0.00 | $2,057.55 |
| 146 | BDI-BEARING SERVICE CO.  PO BOX 936  WATERLOO IA 50704 | 07/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9.63 | $9.63 | $0.00 | $0.00 | $0.00 | $9.63 |
| 147U | MICHAEL MATTOX  2510 S 6TH STREET, Apt. G207  MARSHALLTOWN IA 50158 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,494.00 | $4,494.00 | $0.00 | $0.00 | $0.00 | $4,494.00 |

**Claim Notes:**  remaining balance of claim allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | TWIN STATE TECH SERVICES  3543 EAST KIMBERLY RD  DAVENPORT IA 52807 | 07/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $520.00 | $520.00 | $0.00 | $0.00 | $0.00 | $520.00 |
| 149 | SAMPLE SNOW PLOWING  4505 NE 34TH COURT  DES MOINES IA 50317 | 07/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $510.12 | $510.12 | $0.00 | $0.00 | $0.00 | $510.12 |
| 152 | WAUKEGAN COLOR SUPPLY  307 S. Green Bay Rd  Waukegan IL 60085 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $692.84 | $692.84 | $0.00 | $0.00 | $0.00 | $692.84 |
| 153U | GARRY VAN VELSEN  1011 STONE CREEK DRIVE  BLUE SPRINGS MO 64015 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $323.77 | $323.77 | $0.00 | $0.00 | $0.00 | $323.77 |

**Claim Notes:**  remaining balance of claime allowed as general  unsecured

Page No: 60    Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154U | DOUGLAS BOSSART<br><br>12648 SHERWOOD DRIVE<br>LEAWOOD KS 66209 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,215.31 | $8,215.31 | $0.00 | $0.00 | $0.00 | $8,215.31 |

**Claim Notes:**    remaining balance of claim allowed as general  unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | LOCAL 710 DOCKMENS WELFARE AND PENSION FUND<br>c/o Robert B. Greenberg<br>Asher, Gittler, Greenfield & D'Alba<br>200 West Jackson Blvd., St. 1900<br>Chicago IL 60606 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43,037.90 | $43,037.90 | $0.00 | $0.00 | $0.00 | $43,037.90 |
| 156 | MULTICARE ASSOCIATES INC<br>12175 ABERDEEN ST NE<br>BLAINE MN 55449 | 07/15/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $97.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended by Claim No. 593

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | OVERHEAD DOOR OF WATERLOO<br>800 COMMERCIAL<br>PO BOX 2546<br>WATERLOO IA 50704 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $450.21 | $450.21 | $0.00 | $0.00 | $0.00 | $450.21 |
| 160 | JAMES STEWART<br><br>2558 EASTMAN AVE<br>STATE CENTER IA 50247 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 162 | ABBOTT TRUCKING, INC.<br>PO BOX 6821<br>CHESTERFIELD MO 63006-6821 | 07/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $236.05 | $236.05 | $0.00 | $0.00 | $0.00 | $236.05 |
| 164 | ABS,INC<br><br>1128 W LOCUST ST<br>DAVENPORT IA 52804 | 07/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $315.00 | $315.00 | $0.00 | $0.00 | $0.00 | $315.00 |

CLAIM ANALYSIS REPORT                                                    Page No: 61                    Exhibit C

| Case No. | 02-02017-lmj7 | | | | | Trustee Name: | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | OLD DOMINION FREIGHT LINE 500 OLD DOMINION WAY THOMASVILLE NC 27360 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,988.15 | $6,988.15 | $0.00 | $0.00 | $0.00 | $6,988.15 |
| 167 | CLAIR'S TOWING SERVICE 900 DEVON AVE UNIT C BENSENVILLE IL 60106 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $759.76 | $759.76 | $0.00 | $0.00 | $0.00 | $759.76 |
| 168 | NEBRASKA TRANSPORT CO. PO BOX 1646 SCOTTSBLUFF NE 69363 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $89.28 | $89.28 | $0.00 | $0.00 | $0.00 | $89.28 |
| 169 | SANTE FE TOW SERVICE, INC 9930 LACKMAN RD LENEXA KS 66219 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $605.00 | $605.00 | $0.00 | $0.00 | $0.00 | $605.00 |
| 170 | CONCORD INDUSTRIES, INC PO BOX 2449 ADDISON TX 75001 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $810.19 | $810.19 | $0.00 | $0.00 | $0.00 | $810.19 |

**Claim Notes:**    Objection to claim filed to change claim class to general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | CITICORP VENDOR FINANCE INC AS ASSIGNEE OF MINOLTA BUSINESS SOLUTION 1800 OVERCENTER DRIVE MOBERLY MO 65270 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,386.91 | $13,386.91 | $0.00 | $0.00 | $0.00 | $13,386.91 |
| 172 | XTRA LEASE 1801 PARK 270 DRIVE, SUITE 400 LOUIS MO 63146 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,360.72 | $3,360.72 | $0.00 | $0.00 | $0.00 | $3,360.72 |
| 173 | COMPUTER DOCTORS, INC 1763 CENTRAL AVE DUBUQUE IA 52001 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $801.20 | $801.20 | $0.00 | $0.00 | $0.00 | $801.20 |

CLAIM ANALYSIS REPORT

Page No: 62

Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | JAMES SCHROEDER<br><br>4959 LINDEN RD #1112<br>ROCKFORD IL 61109 | 07/15/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,472.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 177 | KID GLOVE SERVICE, INC.<br>PO BOX 19772<br>INDIANAPOLIS IN 46219-0772 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,088.07 | $15,088.07 | $0.00 | $0.00 | $0.00 | $15,088.07 |
| 178 | CROSS-MIDWEST TIRE<br><br>ATTN: MICHELLE EVANS<br>3570 GARDNER<br>KANSAS CITY MO 64120 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,921.25 | $3,921.25 | $0.00 | $0.00 | $0.00 | $3,921.25 |
| 179 | ARAMARK UNIFORM SVCS INC<br>P.O. BOX 1510<br>WATERLOO IA 50704-1510 | 07/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,394.06 | $1,394.06 | $0.00 | $0.00 | $0.00 | $1,394.06 |
| 181 | THOMPSON MOTORS OF WYKOFF<br>PO BOX 38<br>WYKOFF MN 55990-0038 | 07/17/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,211.67 | $10,211.67 | $0.00 | $0.00 | $0.00 | $10,211.67 |
| 182U | RANDY BOEHMER<br><br>22606 ORCHID<br>MASON CITY IA 50401 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,000.09 | $2,000.09 | $0.00 | $0.00 | $0.00 | $2,000.09 |
| **Claim Notes:** | Amended by Claim No. 649--which is allowed | | | | | | | | | | | |
| 183 | CORPORATE EXPRESS<br><br>1301 INTERNATIONAL PKWY<br>WOODRIDGE IL 60517 | 07/17/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,056.12 | $1,056.12 | $0.00 | $0.00 | $0.00 | $1,056.12 |
| 184U | JEFFREY WORKMAN<br><br>38714 250TH LANE<br>AITKIN MN 56431 | 09/18/2012 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $4,549.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 443--which is allowed | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | | | | | | Trustee Name: | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | GRAYBAR ELECTRIC CO.INC. 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 | 07/18/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $157.54 | $157.54 | $0.00 | $0.00 | $0.00 | $157.54 |
| 186 | NORTHWOODS TRUCKING, INC. 209 S 25TH AVE W DULUTH MN 55806 | 07/18/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,548.44 | $17,548.44 | $0.00 | $0.00 | $0.00 | $17,548.44 |
| 187 | METRO GARAGE DOOR CO 1025 TOMLYN AVE SHOREVIEW MN 55126 | 07/18/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $722.11 | $722.11 | $0.00 | $0.00 | $0.00 | $722.11 |
| 188 | METHODIST OCCUPATIONAL HEALTH CENTERS, INC PO BOX 66491 INDIANAPOLIS IN 46266 | 07/18/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $64.00 | $64.00 | $0.00 | $0.00 | $0.00 | $64.00 |
| 189 | YOCUM OIL CO.INC. 2719 STILLWATER RD PAUL MN 55119 | 07/17/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,352.21 | $18,352.21 | $0.00 | $0.00 | $0.00 | $18,352.21 |

**Claim Notes:** (652-1) Replaces Claim &#035;189

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | QUICK FUEL, INC PO BOX 88249 MILWAUKEE WI 53288-0249 | 07/17/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,243.17 | $17,243.17 | $0.00 | $0.00 | $0.00 | $17,243.17 |
| 197 | BLACK HAWK WASTE DISPOSAL P.O. BOX 5410 ROCK ISLAND IL 61204 | 07/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $362.23 | $362.23 | $0.00 | $0.00 | $0.00 | $362.23 |
| 198 | CENTRAL WASTE SYSTEMS PO BOX 5410 ROCK ISLAND IL 61204 | 07/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $161.16 | $161.16 | $0.00 | $0.00 | $0.00 | $161.16 |

CLAIM ANALYSIS REPORT                    Page No: 64                    Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199U | WYATT WIEHR<br><br>N103 W16850 WILDROSE LANE<br>GERMANTOWN WI 53022 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $827.98 | $827.98 | $0.00 | $0.00 | $0.00 | $827.98 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 200 | PALMER HOUSE MOTEL<br>3440 GORDON DRIVE<br>SIOUX CITY IA 51105 | 07/22/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $939.40 | $939.40 | $0.00 | $0.00 | $0.00 | $939.40 |
| 201 | B & B TRUCK & TRAILER SVC<br>800 34TH AVE<br>ROCK ISLAND IL 61201 | 07/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,818.16 | $6,818.16 | $0.00 | $0.00 | $0.00 | $6,818.16 |
| 203 | COLLECTOR OF REVENUE<br>PAYROLL EXPENSE TAX DEPT<br>109 CITY HALL<br>ST LOUIS MO 63103 | 07/19/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 204 | VALLEY HYDRAULIC SVC INC<br>610 STEVENSON RD<br>SOUTH ELGIN INDL PARK<br>SOUTH ELGIN IL 60177 | 07/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $443.74 | $443.74 | $0.00 | $0.00 | $0.00 | $443.74 |
| 205 | VALLEY HYDRAULIC SVC INC<br>610 STEVENSON RD<br>SOUTH ELGIN INDL PARK<br>SOUTH ELGIN IL 60177 | 07/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,280.00 | $2,280.00 | $0.00 | $0.00 | $0.00 | $2,280.00 |
| 206 | SMC<br><br>PO BOX 2040<br>PEACHTREE CITY GA 30269 | 07/22/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,436.52 | $1,436.52 | $0.00 | $0.00 | $0.00 | $1,436.52 |

Page No: 65   Exhibit C

| Case No. | 02-02017-lmj7 | | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | CARQUEST AUTO PARTS-DAVPT PO BOX 503749 LOUIS MO 63150-3749 | 07/22/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $133.22 | $133.22 | $0.00 | $0.00 | $0.00 | $133.22 |
| 209 | KONICA BUSINESS TECHNOL. DEPT L406P PITTSBURGH PA 15264-0406 | 07/22/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $745.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended by Claim No. 609.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | STEPHEN SIMMONS RR 1 POBOX 596 BUTLER MO 64730 | 07/22/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $2,179.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended by Claim No. 442

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | SUPERIOR WELDING SUPPLY PO BOX 690 WATERLOO IA 50704 | 07/24/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $192.01 | $192.01 | $0.00 | $0.00 | $0.00 | $192.01 |
| 214 | POLK COUNTY TREASURER TAX DIVISION/MARY MALONEY 111 COURT AVE DES MOINES IA 50309-2298 | 07/24/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Objection To Claim filed and approved by Court

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215U | LARRY SMITH 664 SHENANDOAH TRAIL ELGIN IL 60123 | 09/18/2012 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $3,656.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    remaining balance of claim allowed as general unsecured.  AMENDED BY CLAIM NO. 501

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | SIOUX HARBOR TRAVEL PLAZA 2525 SINGING HILLS BLVD SIOUX CITY IA 51111 | 07/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,881.57 | $9,881.57 | $0.00 | $0.00 | $0.00 | $9,881.57 |

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | GEOSOURCE INC.<br><br>109 W FIRST ST<br>PO BOX 347<br>MONTICELLO IA 52310 | 07/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,284.00 | $1,284.00 | $0.00 | $0.00 | $0.00 | $1,284.00 |
| 219 | USOP LIQUIDATING LLC<br>Attn Andrew J. Currie<br>Venable LLP<br>Two Hopkins Plaza, Suite 1800<br>Maryla nd 21201 | 07/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,521.00 | $1,521.00 | $0.00 | $0.00 | $0.00 | $1,521.00 |

**Claim Notes:**   (219-1) See attachment for Attorney Change of Address

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | ERTL CO<br><br>PO BOX 500<br>HWY 136 AND 20 WEST<br>DYERSVILLE IA 52040 | 07/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $364.73 | $364.73 | $0.00 | $0.00 | $0.00 | $364.73 |
| 222 | CENEX OF DUBUQUE<br><br>14775 NORTH CASCADE ROAD<br>DUBUQUE IA 52003-9693 | 07/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,158.64 | $1,158.64 | $0.00 | $0.00 | $0.00 | $1,158.64 |
| 223 | FEDERAL EXPRESS CORPORATION<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>2005 CORPORATE AVENUE, 2nd FLOOR<br>MEMPHIS TN 38132 | 07/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $887.38 | $887.38 | $0.00 | $0.00 | $0.00 | $887.38 |
| 224 | INDIANA MOTOR CARRIERS<br>LABOR RELATIONS ASSN<br>PO BOX 1125<br>GREENWOOD IN 46142 | 07/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $615.00 | $615.00 | $0.00 | $0.00 | $0.00 | $615.00 |

**Claim Notes:**    Objection To Claim filed and approved by Court; allow as general unsecured

Page No: 67                Exhibit C

| Case No. | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | GOODMANSON CONSTRUCTION 2630 FAIRVIEW AVE N ROSEVILLE MN 55113 | 07/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,741.05 | $1,741.05 | $0.00 | $0.00 | $0.00 | $1,741.05 |
| 226 | SITE OIL COMPANY PO BOX 16969 LOUIS MO 63105 | 07/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,012.19 | $4,012.19 | $0.00 | $0.00 | $0.00 | $4,012.19 |
| 227 | MINNESOTA TEAMSTERS CREDIT UNION 2021 E HENNEPIN AVE MINNEAPOLIS MN 55413-2700 | 07/26/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $825.00 | $825.00 | $0.00 | $0.00 | $0.00 | $825.00 |

**Claim Notes:** Objection filed and approved by the Court; allow as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | AMERICAN CLEAN OFFICE & MAINTENANCE SVC. PO Box 312 Des Moines IA 50302-0312 | 07/26/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $462.50 | $462.50 | $0.00 | $0.00 | $0.00 | $462.50 |
| 230 | MIDAMERICAN ENERGY PO BOX 4350 - c/o Credit DAVENPORT IA 52808-9986 | 07/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,111.42 | $4,111.42 | $0.00 | $0.00 | $0.00 | $4,111.42 |
| 233 | AVAYA FKA LUCENT TECHNOLOGIES AVAYA c/o D&B/RMS Bankruptcy Services P.O. Box 5126 Maryla nd 21094 | 07/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,646.97 | $1,646.97 | $0.00 | $0.00 | $0.00 | $1,646.97 |

Page No: 68    Exhibit C

| Case No. | 02-02017-lmj7 | | | | | | Trustee Name: | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | LOCAL 705 I B OF T<br><br>ATTN: JACK WITT<br>PENSION FUND<br>1645 WEST JACKSON BLVD<br>CHICAGO IL 60612 | 07/29/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $693,349.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 647 | | | | | | | | | | | |
| 237 | MARTIN BOATMAN<br><br>504 S PINE<br>NORBONNE MO 64668 | 07/29/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 239 | SHARON STEPHANY<br><br>3043 DEERWOOD CIRCLE<br>DUBUQUE IA 52003 | 07/29/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,880.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 240 | COUNTRY GAS CO<br><br>PO BOX 269<br>WASCO IL 60183 | 07/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,807.35 | $6,807.35 | $0.00 | $0.00 | $0.00 | $6,807.35 |
| 241 | MORTON MYERS COMPANY<br>59 EWING STREET<br>KANSAS CITY KS 66118 | 07/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56.85 | $56.85 | $0.00 | $0.00 | $0.00 | $56.85 |
| 242 | MILDER OIL<br><br>17015 Pierce St.<br>Omaha NE 68130 | 07/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,345.28 | $11,345.28 | $0.00 | $0.00 | $0.00 | $11,345.28 |
| 243 | FLEET SERVICES<br><br>P.O. Box 639<br>Portland ME 04106 | 08/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,940.51 | $1,940.51 | $0.00 | $0.00 | $0.00 | $1,940.51 |

CLAIM ANALYSIS REPORT

Page No: 69   Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | FRONTIER TRANSPORT CORP<br>ATTN: Roger Harrell<br>1560 WEST RAYMOND ST<br>INDIANAPOLIS IN 46221-2005 | 08/02/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |
| **Claim Notes:** | Objection filed and approved by the Court; allow as general unsecured | | | | | | | | | | | |
| 245 | BROWN TRANSFER CO.<br>PO BOX 158<br>KEARNEY NE 68848-0158 | 07/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $32,539.48 | $32,539.48 | $0.00 | $0.00 | $0.00 | $32,539.48 |
| 246U | JOHN R. RICKABAUGH<br>2052 DES MOINES ST.<br>DES MOINES IA 50317 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,597.84 | $21,597.84 | $0.00 | $0.00 | $0.00 | $21,597.84 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 247 | CONSECO FINANCE RETAIL DIVISION<br>7360 S KYRENE<br>TEMPE AZ 85283-9824 | 08/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $273.07 | $273.07 | $0.00 | $0.00 | $0.00 | $273.07 |
| 248 | IOWA BATTERY CO. INC.<br>4016 STATE STREET (PO BOX 444)<br>BETTENDORF IA 52722 | 08/02/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $487.78 | $487.78 | $0.00 | $0.00 | $0.00 | $487.78 |
| 249U | BILL OETZMANN<br>1705 HUMESTON RD<br>DEWITT IA 52742 | 08/01/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $4,712.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim 548--which is allowed | | | | | | | | | | | |
| 250 | MULGREW OIL COMPANY<br>PO BOX 894<br>DUBUQUE IA 52004-0894 | 08/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,756.13 | $41,756.13 | $0.00 | $0.00 | $0.00 | $41,756.13 |
| **Claim Notes:** | (250-1) Submitted by Atty. Chad C. Leitch, PO Box 599, Dubuque, IA 52004-0599 | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | | Thomas L. Flynn |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251U | BARRY MERICAL<br><br>445 NW 51ST PL<br>DES MOINES IA 50313 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,465.36 | $5,465.36 | $0.00 | $0.00 | $0.00 | $5,465.36 |
| **Claim Notes:** | Remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 252 | LIGHTHOUSE COMM., INC.<br>666 WALNUT, SUITE 1707<br>DES MOINES IA 50309 | 08/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $998.00 | $998.00 | $0.00 | $0.00 | $0.00 | $998.00 |
| 253 | RUSSELL INDUSTRIES LLC<br>200 INDUSTRIAL PARK DR<br>GREENFIELD OH 45122 | 08/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $275.00 | $275.00 | $0.00 | $0.00 | $0.00 | $275.00 |
| 254 | OLSON'S OASIS<br><br>PO BOX 31<br>DES PLAINES IL 60016 | 08/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $459.09 | $459.09 | $0.00 | $0.00 | $0.00 | $459.09 |
| 255 | PROCTOR FIRST CARE<br><br>2535 E WASHINGTON<br>EAST PEORIA IL 61611 | 08/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $418.00 | $418.00 | $0.00 | $0.00 | $0.00 | $418.00 |
| 256 | KENNETH KLINGE<br><br>2267 CARTER RD<br>DUBUQUE IA 52001 | 08/05/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,584.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 257 | BETTY MOUNTAIN<br><br>19 LEXINGTON SQ<br>MASON CITY IA 50401 | 08/06/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,533.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 258 | HEWLETT PACKARD COMPANY<br>20 Perimeter Summit Blvd<br>MS 505 Attn. Ethan Johnson<br>Atlanta GA 30319 | 08/06/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,131.38 | $3,131.38 | $0.00 | $0.00 | $0.00 | $3,131.38 |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | ELFRINK TRANSPORTATION PO BOX 576 CAPE GIRARDEAU MO 63702-0576 | 08/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,748.81 | $7,748.81 | $0.00 | $0.00 | $0.00 | $7,748.81 |
| 260 | D & H TRUCKING #5 SOUTHLINK DRIVE WASHINGTON MO 63090 | 08/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $958.07 | $958.07 | $0.00 | $0.00 | $0.00 | $958.07 |
| 261 | PHILLIPS MFG CO 4601 S 76TH STREET OMAHA NE 68127 | 08/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $793.50 | $793.50 | $0.00 | $0.00 | $0.00 | $793.50 |
| 262 | IDEALEASE OF MO-KAN c/o Todd A. Norris 757 Armstrong P.O. Box 171927 Kansas City KS 66117 | 08/05/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,575.84 | $25,575.84 | $0.00 | $0.00 | $0.00 | $25,575.84 |
| 263 | GARY BOITEL 8923 N CHERRY KANSAS CITY MO 64155 | 08/07/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,322.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 264 | HOWARD MORTIMER 2614 Liberty Bell Ct. Wilmington NC 28411 | 07/19/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 266U | STEPHEN RADCLIFF 513 LOCUST STREET PRINCETON IA 52768 | 08/08/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $1,700.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 572--which is allowed | | | | | | | | | | | |

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | AMERITECH CORPORATION AMERITECH BANKRUPTCY GROUP P.O. BOX 981268 WEST SACRAMENTO CA 95798 | 08/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,714.36 | $2,714.36 | $0.00 | $0.00 | $0.00 | $2,714.36 |
| 269 | EKRE TRUCKING ROUTE 2 BOX 118 SHEVLIN MN 56676 | 08/07/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $660.39 | $660.39 | $0.00 | $0.00 | $0.00 | $660.39 |
| **Claim Notes:** Objection To Claim filed and approved by Court--claim is allowed as general unsecured | | | | | | | | | | | | |
| 273 | GOODYEAR TIRE & RUBBER CO &#037;LOGISTIC CONCEPTS, INC PO BOX 362 CUYAHOGA FALLS OH 44222 | 08/09/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,058.20 | $1,058.20 | $0.00 | $0.00 | $0.00 | $1,058.20 |
| 275 | DAVID RICH C/O ATTORNEY JIM BLACK 202 W. STATE ST. - SUITE 1000 ROCKFORD IL 61101 | 08/12/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Objection To Claim filed and approved by Court | | | | | | | | | | | | |
| 276 | NORTH IOWA TIRE CO PO BOX 1712 MASON CITY IA 50402-1712 | 08/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 277 | HANSON TRANSFER, INC. PO BOX 319 FREMONT NE 68026-0319 | 08/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,637.34 | $9,637.34 | $0.00 | $0.00 | $0.00 | $9,637.34 |

Exhibit C

CLAIM ANALYSIS REPORT

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | | Thomas L. Flynn |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278 | J.J. KELLER & ASSOCIATES 3003 W BREEZEWOOD LANE PO BOX 548 NEENAH WI 54957-0548 | 08/14/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,782.72 | $3,782.72 | $0.00 | $0.00 | $0.00 | $3,782.72 |
| 279 | ALL MAKES OFFICE EQUIPMENT C/O DON RISAVI 2558 FARNAM ST OMAHA NE 68131 | 08/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $268.08 | $268.08 | $0.00 | $0.00 | $0.00 | $268.08 |
| 280 | VIKING OFFICE PRODUCTS ATTN: BANKRUPTCY DEPT. 8200 E. 32ND N WICHITA KS 67226 | 08/14/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,026.87 | $3,026.87 | $0.00 | $0.00 | $0.00 | $3,026.87 |
| 283 | WILLIAM BROWN 11647 BROOKVIEW LANE ORLAND PARK IL 60467 | 08/12/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $6,298.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 452 | | | | | | | | | | | |
| 284 | GRAHAM TIRE COMPANY 1905 HWY BLVD PO BOX 456 SPENCER IA 51301 | 08/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $58.59 | $58.59 | $0.00 | $0.00 | $0.00 | $58.59 |
| Claim Notes: | Objection To Claim filed and approved by Court, claim is allowed as general unsecured | | | | | | | | | | | |
| 285U | DARRELL KINKADE 833 BELLE STREET WATERLOO IA 50702 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,592.94 | $10,592.94 | $0.00 | $0.00 | $0.00 | $10,592.94 |
| Claim Notes: | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 286 | WINTER'S GARAGE/WELDING 11471 INDUSTRIAL AVE GALENA IL 61036 | 08/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $260.00 | $260.00 | $0.00 | $0.00 | $0.00 | $260.00 |
| Claim Notes: | Objection To Claim filed and approved by Court, allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 74      Exhibit C

| Case No. | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287U | GARY VANNESS<br><br>2746 FAIRMAN AVE<br>STATE CENTER IA 50247 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,381.81 | $5,381.81 | $0.00 | $0.00 | $0.00 | $5,381.81 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 288 | ROBERT ROSBURG<br><br>1690 MCGOWAN BLVD.<br>MARION IA 52302 | 08/14/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,793.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 290 | DAYS INN<br><br>1111 DODGE ST<br>DUBUQUE IA 52003 | 08/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,188.41 | $8,188.41 | $0.00 | $0.00 | $0.00 | $8,188.41 |
| 292U | LANGE LENORA WERNER<br>7171 WEST 60TH ST #147<br>DAVENPORT IA 52804 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,123.05 | $9,123.05 | $0.00 | $0.00 | $0.00 | $9,123.05 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 293U | ROBERT CLARK TRAVIS<br>109 - 11th St.<br>P.O. Box 291<br>DeWitt IA 52742 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,492.59 | $16,492.59 | $0.00 | $0.00 | $0.00 | $16,492.59 |
| **Claim Notes:** | remaining balance is allowed as general unsecured | | | | | | | | | | | |
| 294U | KURT TERRELL<br><br>8455 NE 94TH AVE<br>BONDURANT IA 50035 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,480.71 | $7,480.71 | $0.00 | $0.00 | $0.00 | $7,480.71 |
| **Claim Notes:** | Total amount claimed was $12,130.71--remaining balance of claim is allowed as general unsecured | | | | | | | | | | | |
| 295U | PAUL SCHOOLEN<br><br>13604 136TH STREET W<br>TAYLOR RIDGE IL 61284 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,688.92 | $9,688.92 | $0.00 | $0.00 | $0.00 | $9,688.92 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                    Page No: 75                    Exhibit C

| Case No.: | 02-02017-lmj7 | | | | Trustee Name: | | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296U | STEPHEN RADCLIFF<br><br>513 LOCUST STREET<br>PRINCETON IA 52768 | 09/18/2012 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $1,681.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 572--which is allowed | | | | | | | | | | | |
| 297U | TROY WOMAC<br><br>1099 Westridge Dr.<br>Rockford IL 61102 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,483.30 | $11,483.30 | $0.00 | $0.00 | $0.00 | $11,483.30 |
| **Claim Notes:** | remaining amount of claim allowed as general unsecured | | | | | | | | | | | |
| 298U | MICHAEL WERTHMANN<br>709 17TH AVE<br>MOLINE IL 61265 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,636.34 | $8,636.34 | $0.00 | $0.00 | $0.00 | $8,636.34 |
| **Claim Notes:** | remaining amount of claim allowed as general unsecured | | | | | | | | | | | |
| 299U | CHUCK OVIATT<br><br>4722 MONTANA AVE<br>DAVENPORT IA 52806 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,530.04 | $9,530.04 | $0.00 | $0.00 | $0.00 | $9,530.04 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 301U | LEO MORIARITY<br><br>PO BOX 423<br>410 4TH AVE<br>CASCADE IA 52033 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,307.51 | $11,307.51 | $0.00 | $0.00 | $0.00 | $11,307.51 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |
| 302U | ROLAND LEA<br><br>1906 30 STREET<br>MOLINE IL 61265 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,265.00 | $8,265.00 | $0.00 | $0.00 | $0.00 | $8,265.00 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303U | ALAN C. KAMMERER<br><br>1004 S STARK STREET<br>DAVENPORT IA 52802 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,351.30 | $9,351.30 | $0.00 | $0.00 | $0.00 | $9,351.30 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 304U | JOHN JAMISON<br><br>9617 60TH AVE<br>WYOMING IA 52362 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,693.16 | $10,693.16 | $0.00 | $0.00 | $0.00 | $10,693.16 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 305U | ROGER HAYNES<br><br>821 W CENTRAL PARK AVE<br>DAVENPORT IA 52804 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,755.90 | $3,755.90 | $0.00 | $0.00 | $0.00 | $3,755.90 |
| **Claim Notes:** | remaining amount of claim allowed as general unsecured | | | | | | | | | | | |
| 306U | LARRY GEORGE<br><br>5112 N FAIRMOUNT LOT #250<br>DAVENPORT IA 52806 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,500.20 | $14,500.20 | $0.00 | $0.00 | $0.00 | $14,500.20 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 307U | DENNIS DODDS<br><br>329 5TH STREET SW<br>WILLMAR MN 56201-3213 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,101.91 | $12,101.91 | $0.00 | $0.00 | $0.00 | $12,101.91 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 308U | MICHAEL BROKAW<br><br>613 5TH STREET<br>COLONA IL 61241 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,905.44 | $6,905.44 | $0.00 | $0.00 | $0.00 | $6,905.44 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

Page No: 77          Exhibit C

| Case No. | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
|----------|---------------|--|--|---------------|-----------------|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309U | FREDRICK CSADER<br><br>423 52ND COURT<br>WEST DES MOINES IA 50265 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,048.51 | $3,048.51 | $0.00 | $0.00 | $0.00 | $3,048.51 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 310 | UNITED PARCEL SERVICE<br>c/o D&B/RMS Bankruptcy Services<br>P.O. Box 4396<br>Maryla nd 21094 | 08/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $46.61 | $46.61 | $0.00 | $0.00 | $0.00 | $46.61 |
| 312 | MANUFACTURER AND DEALER SERVICE, LLC<br>3000 Lakeside Drive 200N<br>Bannockburn IL 60015 | 08/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,907.63 | $7,907.63 | $0.00 | $0.00 | $0.00 | $7,907.63 |
| 313 | BONCOSKY OIL CO<br><br>739 N. State St.<br>Elgin IL 60123 | 08/19/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $51,620.34 | $51,620.34 | $0.00 | $0.00 | $0.00 | $51,620.34 |
| 315 | CANNING TRUCK SERVICE<br>PO BOX 595<br>FAIRBURY NE 68352 | 08/21/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $69.30 | $69.30 | $0.00 | $0.00 | $0.00 | $69.30 |
| 316U | MICHAEL JAVENKOSKI<br><br>5910 BIRCHWOOD ST<br>SHOREVIEW MN 55126 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $652.48 | $652.48 | $0.00 | $0.00 | $0.00 | $652.48 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 317 | JOANNE GRAWE<br><br>3752 WELU DRIVE<br>DUBUQUE IA 52002 | 08/21/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $302.40 | $302.40 | $0.00 | $0.00 | $0.00 | $302.40 |

CLAIM ANALYSIS REPORT

Page No: 78   Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|----------|---------------|---|---------------|------------------|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | WINNEBAGO INDS AND/OR WILLIAMS & ASSOC. 405 E. 78TH ST. BLOOMINGTON MN 55420-1299 | 08/21/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,210.28 | $1,210.28 | $0.00 | $0.00 | $0.00 | $1,210.28 |

**Claim Notes:** Objection To Claim filed and approved by Court, allowing claim as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | THOMAS VARVAIS PO Box 926 118 N. 21st Street Dakota City NE 68731 | 08/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,395.95 | $2,395.95 | $0.00 | $0.00 | $0.00 | $2,395.95 |
| 322 | RUSSELL ELECTRIC, LTD. 1435 BROWN ST. BETTENDORF IA 52722 | 08/26/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $98.58 | $98.58 | $0.00 | $0.00 | $0.00 | $98.58 |
| 323 | TECHSTAR PO BOX 750 WHARTON TX 77488 | 08/26/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,748.00 | $2,748.00 | $0.00 | $0.00 | $0.00 | $2,748.00 |
| 324 | SHAMROCK PAPER CO. #1 Convent Street Louis MO 63104 | 08/26/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| 325U | EUGENE BELLER 315 21ST SE MASON CITY IA 50401 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,740.40 | $5,740.40 | $0.00 | $0.00 | $0.00 | $5,740.40 |

**Claim Notes:** remaining balance of claim allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326U | TERRANCE MCQUILLEN 406 LINCOLN STREET WASHINGTON IL 61571 | 09/18/2012 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $11,914.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim No. 559--which is allowed

| Case No.: | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327U | JANICE CSUKKER<br><br>4850 INDEPENDENCE AVE<br>WATERLOO IA 50703 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,616.00 | $10,616.00 | $0.00 | $0.00 | $0.00 | $10,616.00 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 328 | FREDRICK CSADER<br><br>423 52ND COURT<br>WEST DES MOINES IA 50265 | 08/29/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,698.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 329U | LOUIS J. WHEELER<br><br>2414-1 WEST COUNTY ROAD D<br>ROSEVILLE MN 55112 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,135.36 | $3,135.36 | $0.00 | $0.00 | $0.00 | $3,135.36 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |
| 330U | ROGER DEIKE<br><br>20 S TAFT<br>MASON CITY IA 50401 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,404.40 | $3,404.40 | $0.00 | $0.00 | $0.00 | $3,404.40 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |
| 331 | CHICAGO BANDAG, INC. DBA CBA RETREADER OF IL<br>425 Fenton Lane<br>West Chicago IL 60185 | 08/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,820.44 | $4,820.44 | $0.00 | $0.00 | $0.00 | $4,820.44 |
| 332 | DSI MEDICAL SVCS<br><br>1117 MEARNS ROAD<br>PO BOX 2996<br>WARMINSTER PA 18974-0996 | 09/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,143.00 | $1,143.00 | $0.00 | $0.00 | $0.00 | $1,143.00 |
| 333 | COOLEYS, INC<br><br>117 WISCONSIN ST<br>PO BOX 277<br>WEST BEND WI 53095 | 09/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $260.73 | $260.73 | $0.00 | $0.00 | $0.00 | $260.73 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | | Thomas L. Flynn | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | BOB WARD TRUCKING, INC 1515 NO WASHINGTON WICHITA KS 67214 | 09/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $39,450.61 | $39,450.61 | $0.00 | $0.00 | $0.00 | $39,450.61 |
| 335 | THRIFT TRUCKING, INC PO BOX 4141 BARTONVILLE IL 61607 | 09/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,645.71 | $11,645.71 | $0.00 | $0.00 | $0.00 | $11,645.71 |
| 340U | LARRY WILLIAMS 813 LORETTA AVE WATERLOO IA 50702 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,995.27 | $8,995.27 | $0.00 | $0.00 | $0.00 | $8,995.27 |
| **Claim Notes:** remaining balance of claim allowed as general unsecured | | | | | | | | | | | | |
| 341 | JIM HAWK TRUCK TRAILERS 900 WEST 76TH ST DAVENPORT IA 52806 | 09/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,045.95 | $13,045.95 | $0.00 | $0.00 | $0.00 | $13,045.95 |
| 342U | ROBERT GRONWOLDT 112 TRIBLE RD WATERLOO IA 50702 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,191.76 | $7,191.76 | $0.00 | $0.00 | $0.00 | $7,191.76 |
| **Claim Notes:** remaining balance of claim allowed as general unsecured | | | | | | | | | | | | |
| 345U | GREGORY KLEMESRUD 124 PARK LANE DRIVE CHARLES CITY IA 50616 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,815.26 | $9,815.26 | $0.00 | $0.00 | $0.00 | $9,815.26 |
| 346 | IOS CAPITAL Bankruptcy Adm. P.O. Box 13708 Macon GA 31208-3708 | 09/09/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,964.32 | $5,964.32 | $0.00 | $0.00 | $0.00 | $5,964.32 |
| 347U | CHARLES MAURER SR 10440 FOREST LANE CHICAGO RIDGE IL 60415 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,386.70 | $2,386.70 | $0.00 | $0.00 | $0.00 | $2,386.70 |

**Claim Notes:** remaining balance of claim was allowed as general unsecured

CLAIM ANALYSIS REPORT

Page No: 81    Exhibit C

| Case No.: | 02-02017-lmj7 | | | | Trustee Name: | | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348U | DAVID STERNER<br><br>5513 SIERRA DRIVE<br>WATERLOO IA 50701 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,180.00 | $5,180.00 | $0.00 | $0.00 | $0.00 | $5,180.00 |
| 349 | NEW ULM TRANSFER INC<br>FIRST SOUTH & VALLEY ST<br>PO BOX 35<br>NEW ULM MN 56073 | 09/11/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,749.62 | $8,749.62 | $0.00 | $0.00 | $0.00 | $8,749.62 |
| 351U | RICHARD JENSEN<br><br>2363 EASTRIDGE RD<br>DECORAH IA 52101 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,133.00 | $9,133.00 | $0.00 | $0.00 | $0.00 | $9,133.00 |
| 352U | DAVID SULLIVAN<br><br>6747 NW 4TH COURT<br>DES MOINES IA 50317 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,054.40 | $8,054.40 | $0.00 | $0.00 | $0.00 | $8,054.40 |
| 353U | CRAIG PHELPS<br><br>1511 EAST GRESHAM<br>WATERLOO IA 50703 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,604.25 | $7,604.25 | $0.00 | $0.00 | $0.00 | $7,604.25 |
| 354U | ROBERT OTTERS<br><br>2848 260TH STREET<br>FREDERICKSBURG IA 50630 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,725.93 | $10,725.93 | $0.00 | $0.00 | $0.00 | $10,725.93 |
| 355U | DOUGLAS STEVENSON<br><br>8406 SO 26TH STR<br>BELLEVUE NE 68147 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,646.31 | $4,646.31 | $0.00 | $0.00 | $0.00 | $4,646.31 |
| 356U | RORY A.NELIA<br><br>8015 CROWN PT AVE<br>OMAHA NE 68134 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,362.32 | $4,362.32 | $0.00 | $0.00 | $0.00 | $4,362.32 |

**Claim Notes:**    remaining balance of claim allowed as general unsecured

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357U | ROBERT L. JOHNSON<br><br>2288 BOULDER RIDGE LANE<br>WOODBURY MN 55125 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,878.10 | $5,878.10 | $0.00 | $0.00 | $0.00 | $5,878.10 |
| 358U | RICHARD E. GERST<br><br>1627 Longfellow<br>WATERLOO IA 50703 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,681.50 | $8,681.50 | $0.00 | $0.00 | $0.00 | $8,681.50 |
| 360U | JAMES H. EXLINE, SR.<br><br>829 E 28th St.<br>DES MOINES IA 50317 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,303.80 | $6,303.80 | $0.00 | $0.00 | $0.00 | $6,303.80 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 361U | RODNEY N. BRODIGAN<br><br>504 MAIN STREET<br>PO BOX 122<br>DYSART IA 52224 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,967.18 | $6,967.18 | $0.00 | $0.00 | $0.00 | $6,967.18 |
| 362U | DAVID ASHE<br><br>1614 17TH AVENUE<br>KENOSHA WI 53140 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,834.25 | $5,834.25 | $0.00 | $0.00 | $0.00 | $5,834.25 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |
| 363U | GARY ALBERTS<br><br>110 TERRACE DRIVE<br>HUDSON IA 50643-0513 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,127.91 | $13,127.91 | $0.00 | $0.00 | $0.00 | $13,127.91 |
| 364 | TEAMSTERS LOCAL UNION NO. 710<br>Frank J. Wood - Secretary Treasurer<br>Local Union NO. 710<br>4217 South Halstad St.<br>Chicago IL 60609 | 09/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,074.00 | $1,074.00 | $0.00 | $0.00 | $0.00 | $1,074.00 |

CLAIM ANALYSIS REPORT

Page No: 83

Exhibit C

| Case No.: | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | TEAMSTER'S LOCAL UNION 371 7909 - 42ND ST, W ROCK ISLAND IL 61201 | 09/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,418.00 | $1,418.00 | $0.00 | $0.00 | $0.00 | $1,418.00 |
| 366 | COMDATA NETWORK, INC Attn: Claims Dept 5301 Maryland Way Brentwood TN 37027 | 09/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $629.80 | $629.80 | $0.00 | $0.00 | $0.00 | $629.80 |
| 368 | UNITED PARCEL SERVICE c/o D&B/RMS Bankruptcy Services P.O. Box 4396 Maryla nd 21094 | 09/13/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $46.61 | $46.61 | $0.00 | $0.00 | $0.00 | $46.61 |
| 369U | JOHN P. O&#096;DONNELL JR 733 16TH NE MASON CITY IA 50401 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,478.22 | $10,478.22 | $0.00 | $0.00 | $0.00 | $10,478.22 |
| 370U | GARY A. GILL 116 LEONARD DRIVE CHILLICOTHE IL 61523 | 04/01/2014 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $4,384.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 383--which is allowed | | | | | | | | | | | |
| 371 | STEVEN KANE 6244 CREEKVIEW LANE BROOKLYN PARK MN 55443 | 09/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,960.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 372 | JANI-KING OF MINNESOTA, INC. 16885 Dallas Parkway Addison TX 75001 | 09/13/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $342.44 | $342.44 | $0.00 | $0.00 | $0.00 | $342.44 |

CLAIM ANALYSIS REPORT

Page No: 84                Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373U | RICHARD J. HESTON<br><br>2025 BUNKER HILL RD<br>DUBUQUE IA 52001 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,562.07 | $13,562.07 | $0.00 | $0.00 | $0.00 | $13,562.07 |
| 375 | STEPHENSON SERVICE CO.<br>115 S. Walnut Ave.<br>Freeport IL 61032 | 09/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $52,129.84 | $52,129.84 | $0.00 | $0.00 | $0.00 | $52,129.84 |
| 376U | ANTHONY KREMER<br><br>215 4TH AVENUE SW<br>INDEPENDENCE IA 50644 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,505.17 | $8,505.17 | $0.00 | $0.00 | $0.00 | $8,505.17 |
| 377U | TOM SCHOONOVER<br><br>c/o Walter Allen Schoonover<br>735 Newton Street<br>Waterloo IA 50703 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,183.56 | $10,183.56 | $0.00 | $0.00 | $0.00 | $10,183.56 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 379 | KARL KOEPPEN<br><br>160 Geraldine Ct.<br>Somonauk IL 60552 | 09/16/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $6,271.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 593 | | | | | | | | | | | |
| 380U | MICHAEL HALEY<br><br>111 BOHEN STREET<br>MARSHALLTOWN IA 50158 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $707.40 | $707.40 | $0.00 | $0.00 | $0.00 | $707.40 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 381 | RUSHVILLE TRUCK LINES<br>OLD MACOMB ROAD<br>P.O. BOX 151<br>RUSHVILLE IL 62681 | 09/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,146.86 | $6,146.86 | $0.00 | $0.00 | $0.00 | $6,146.86 |
| **Claim Notes:** | Objection To Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 85          Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382U | TERO WIEMERO 18615 W. BURLEIGH ROAD BROOKFIELD WI 53045 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,774.85 | $10,774.85 | $0.00 | $0.00 | $0.00 | $10,774.85 |
| 383U | GARY A. GILL 116 LEONARD DRIVE CHILLICOTHE IL 61523 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,384.68 | $4,384.68 | $0.00 | $0.00 | $0.00 | $4,384.68 |
| **Claim Notes:** remaining balance of claim allowed as general unsecured | | | | | | | | | | | | |
| 384 | RONALD SCHWENINGER 2100 212TH STREET BERNARD IA 52032 | 09/18/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,853.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Objection To Claim filed and approved by Court--Court Order approving claim for $3,376.00 | | | | | | | | | | | | |
| 385U | JOHN GROH 1307 31ST STREET ROCKFORD IL 61108 | 09/18/2012 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $2,585.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 507--which is allowed | | | | | | | | | | | | |
| 386 | AQUILA, INC. PO BOX 11690 KANSAS CITY MO 64138 | 09/20/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $614.84 | $614.84 | $0.00 | $0.00 | $0.00 | $614.84 |
| 387 | NATIONWIDE CARTAGE P O BOX 1355 DUBUQUE IA 52001 | 09/20/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $593,801.49 | $593,801.49 | $0.00 | $0.00 | $0.00 | $593,801.49 |
| 388 | TEAMSTERS, LOCAL 705 attn: Jeff Burke 1645 W. Jackson Blvd., 7th Floor Chicago IL 60612-3227 | 09/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $480.00 | $480.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| 389 | CALIFF & HARPER, P.C. 506 - 15th Street Moline IL 61265 | 09/24/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,146.63 | $3,146.63 | $0.00 | $0.00 | $0.00 | $3,146.63 |

Page No: 86    Exhibit C

| Case No. | 02-02017-lmj7 | | | | | Trustee Name: | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | CITY OF DUBUQUE<br><br>UTILITY BILLING OFFICE<br>PO BOX 1063<br>DUBUQUE IA 52004-1063 | 09/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $199.39 | $199.39 | $0.00 | $0.00 | $0.00 | $199.39 |
| **Claim Notes:** | Objection To Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 391U | JERALD REEB<br><br>15925 NE 104TH STR<br>MAXWELL IA 50161 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,502.36 | $4,502.36 | $0.00 | $0.00 | $0.00 | $4,502.36 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 392U | CRAIG HORAK<br><br>3095 19TH AVE<br>MARION IA 52302 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,055.00 | $10,055.00 | $0.00 | $0.00 | $0.00 | $10,055.00 |
| 392U | CRAIG HORAK<br><br>3095 19TH AVE<br>MARION IA 52302 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,055.00 | $10,055.00 | $0.00 | $0.00 | $0.00 | $10,055.00 |
| 393U | PETER BAMBULAS<br><br>9213 S 80 STREET<br>FRANKLIN WI 53132 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,069.81 | $8,069.81 | $0.00 | $0.00 | $0.00 | $8,069.81 |
| 394 | VANDER KOOI FREIGHT LINE<br>625 5th St.<br>Hull IA 51239-7442 | 09/26/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $38,208.45 | $38,208.45 | $0.00 | $0.00 | $0.00 | $38,208.45 |
| 395U | RONALD HEADLEY<br><br>5231 1ST AVENUE<br>MONDAMIN IA 51557 | 04/01/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,243.80 | $13,243.80 | $0.00 | $0.00 | $0.00 | $13,243.80 |
| 396 | TIMOTHY TUHY<br><br>2130 CONVER<br>SOUTH ST PAUL MN 55075 | 09/26/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,054.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |

Page No: 87  Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397U | RAYMOND FREEMAN<br><br>1328 5TH AVENUE<br>DES MOINES IA 50314 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,743.96 | $8,743.96 | $0.00 | $0.00 | $0.00 | $8,743.96 |
| 398 | FORT TRANSPORT SERVICE<br>1600 JANESVILLE AVE.<br>FORT ATKINSON WI 53538-2726 | 09/26/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,764.80 | $13,764.80 | $0.00 | $0.00 | $0.00 | $13,764.80 |
| 399 | ENCOMPASS IOWA, L.L.C.<br>PO BOX 37<br>EDGEWOOD IA 52042 | 09/27/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,638.12 | $1,638.12 | $0.00 | $0.00 | $0.00 | $1,638.12 |
| 400 | WILLIAM BROWN<br><br>11647 BROOKVIEW LANE<br>ORLAND PARK IL 60467 | 09/27/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,889.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 401U | LOWELL MAURER<br><br>2961 MARQUIS ROAD<br>FAIRBANK IA 50629 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,263.00 | $7,263.00 | $0.00 | $0.00 | $0.00 | $7,263.00 |
| 402 | JOHN PIEKENBROCK<br><br>13064 TERRELL RIDGE RD<br>DUBUQUE IA 52003 | 09/27/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,362.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 403 | MIDWEST WHEEL COMPANIES<br>PO BOX 1461<br>DES MOINES IA 50306-1461 | 09/27/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,605.97 | $2,605.97 | $0.00 | $0.00 | $0.00 | $2,605.97 |
| 404U | KENNETH LADENDORF<br><br>1941 MARIGOLD LANE<br>HANOVER PARK IL 60133 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,343.57 | $8,343.57 | $0.00 | $0.00 | $0.00 | $8,343.57 |

Page No: 88                          Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | 09/30/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $6,578,843.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 720 | | | | | | | | | | | |
| 408U | TRACY COMPTON 12 KING ARTHUR CT. APT. 6 NORTH LAKE IL 60164 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,812.00 | $7,812.00 | $0.00 | $0.00 | $0.00 | $7,812.00 |
| 409U | JUAN RODRIGUEZ 632 COBBLESTON CT ELGIN IL 60120 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,005.00 | $10,005.00 | $0.00 | $0.00 | $0.00 | $10,005.00 |
| 410 | GENERAL ELECTRIC c/o ATLAS TRAFFIC CONSULTANTS 18-42 COLLEGE POINT BLVD FLUSHING NY 11356-2221 | 09/30/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $853.10 | $853.10 | $0.00 | $0.00 | $0.00 | $853.10 |
| 411 | GREGORY HOHNECKER 2795 KREMER PK DR DUBUQUE IA 52003 | 09/30/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,754.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection To Claim filed and approved by Court | | | | | | | | | | | |
| 412 | NATIONWIDE CARTAGE P O BOX 1355 DUBUQUE IA 52001 | 09/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $641,612.39 | $641,612.39 | $0.00 | $0.00 | $0.00 | $641,612.39 |
| 413U | DANIEL ALVIN JOHNSON 17293 FURUBY RD SHAFER MN 55074 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,642.31 | $7,642.31 | $0.00 | $0.00 | $0.00 | $7,642.31 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                Page No: 89          Exhibit C

| Case No.: | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414U | ROSS EGGERS<br><br>304 4TH AVE SW<br>STATE CENTER IA 50247 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,439.50 | $1,439.50 | $0.00 | $0.00 | $0.00 | $1,439.50 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 417 | AT & T CORP.<br><br>55 Corporate Drive<br>Bridgewater NJ 08807-1265 | 10/03/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $65,026.15 | $65,026.15 | $0.00 | $0.00 | $0.00 | $65,026.15 |
| 418U | LENNY POWER<br><br>2102 220TH STREET<br>INDEPENDENCE IA 50644 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,758.80 | $6,758.80 | $0.00 | $0.00 | $0.00 | $6,758.80 |
| 419U | TERRY PRETTYMAN<br><br>1116 E THORNTON<br>DES MOINES IA 50315 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,372.87 | $7,372.87 | $0.00 | $0.00 | $0.00 | $7,372.87 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 420 | ABF FREIGHT SYSTEM, INC.<br>P.O. Box 10048<br>Fort Smith AR 72917-0048 | 10/07/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $1,688.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 724 | | | | | | | | | | | |
| 422U | SHARON BURNS<br><br>6045 NE Moonstone Dr.<br>Lees Summit MO 64064 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,930.53 | $7,930.53 | $0.00 | $0.00 | $0.00 | $7,930.53 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 423U | ALLEN CAMPBELL<br><br>405 W. 2nd<br>RAYVILLE MO 64084 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,863.21 | $5,863.21 | $0.00 | $0.00 | $0.00 | $5,863.21 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 90

Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424U | FRANK CANTWELL 321 N. Hickory GARDNER KS 66030 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,301.03 | $8,301.03 | $0.00 | $0.00 | $0.00 | $8,301.03 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 426U | RON FINLEY 14598 LAKEVIEW CIRCLE EXCELSIOR SPRINGS MO 64024 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,769.00 | $9,769.00 | $0.00 | $0.00 | $0.00 | $9,769.00 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 427U | DAVID GHARST SR 404 S LAKESHORE DRIVE RAYMORE MO 64083 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,115.72 | $10,115.72 | $0.00 | $0.00 | $0.00 | $10,115.72 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 428U | WILLIAM HOUSTON 4270 SE 69 HWY LATHROP MO 64465 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,430.67 | $8,430.67 | $0.00 | $0.00 | $0.00 | $8,430.67 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 429 | TEAMSTERS LOCAL 120 2635 University Ave. W, Ste. 120 Paul MN 55114 | 10/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,214.00 | $1,214.00 | $0.00 | $0.00 | $0.00 | $1,214.00 |
| 430 | TEAMSTERS LOCAL UNION NO. 147 2425 Delaware Avenue Des Moines IA 50317-3580 | 10/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $807.00 | $807.00 | $0.00 | $0.00 | $0.00 | $807.00 |
| 431U | ELIZABETH ADAMS 309 W FARABEE POLO MO 64671 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,287.68 | $6,287.68 | $0.00 | $0.00 | $0.00 | $6,287.68 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

Page No: 91                    Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432U | ROBERT A. ALVARADO<br><br>7105 N. Olive<br>Gladstone MO 64118 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,340.82 | $6,340.82 | $0.00 | $0.00 | $0.00 | $6,340.82 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 433U | CLARENCE BERDAN<br><br>W11114 HWY I<br>ANTIGO WI 54409 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,510.31 | $10,510.31 | $0.00 | $0.00 | $0.00 | $10,510.31 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 434U | CHARLES BOAN<br><br>3303 Devonshire Drive<br>Joseph MO 64506 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,649.39 | $10,649.39 | $0.00 | $0.00 | $0.00 | $10,649.39 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 436U | GARY BOITEL<br><br>8923 N CHERRY<br>KANSAS CITY MO 64155 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,507.60 | $6,507.60 | $0.00 | $0.00 | $0.00 | $6,507.60 |
| **Claim Notes:** | Total amount claimed was $13,363.65--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 437U | GARY BURKE<br><br>8750 SW Z HWY<br>TRIMBLE MO 64492 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,713.65 | $8,713.65 | $0.00 | $0.00 | $0.00 | $8,713.65 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 438U | ROBERT HUEY<br><br>7813 PLEASANT VALLEY RD<br>LIBERTY MO 64068 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,258.69 | $11,258.69 | $0.00 | $0.00 | $0.00 | $11,258.69 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 439U | ASA KING III<br><br>1868 CLAYWOODS PRKWY<br>LIBERTY MO 64068 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,223.08 | $12,223.08 | $0.00 | $0.00 | $0.00 | $12,223.08 |

CLAIM ANALYSIS REPORT

Page No: 92　　　Exhibit C

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440U | WILLIAM SCHRECKLER JR 1005 NE CHESTNUT S SUMMIT MO 64086 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,463.60 | $4,463.60 | $0.00 | $0.00 | $0.00 | $4,463.60 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 441U | PETER SHEEHAN 1701 RICHMOND DRIVE PLEASANT HILL MO 64080-1153 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,323.22 | $9,323.22 | $0.00 | $0.00 | $0.00 | $9,323.22 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 442U | STEPHEN SIMMONS RR 1 POBOX 596 BUTLER MO 64730 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,862.20 | $1,862.20 | $0.00 | $0.00 | $0.00 | $1,862.20 |
| **Claim Notes:** | Total amount claimed was $6,512.20--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 443U | JEFFREY WORKMAN 38714 250TH LANE AITKIN MN 56431 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,443.00 | $10,443.00 | $0.00 | $0.00 | $0.00 | $10,443.00 |
| **Claim Notes:** | Total claimed was $15,093.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 444U | KARL KOEPPEN 160 Geraldine Ct. Somonauk IL 60552 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,761.11 | $14,761.11 | $0.00 | $0.00 | $0.00 | $14,761.11 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 445U | JOSEPH NEWTON JR 7807 NE 53RD TERRACE KANSAS CITY MO 64119 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,867.00 | $6,867.00 | $0.00 | $0.00 | $0.00 | $6,867.00 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446U | TONY NOVAK<br><br>3510 NORTH 9TH ST<br>LOT 18<br>CARTER LAKE IA 51510 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,114.47 | $18,114.47 | $0.00 | $0.00 | $0.00 | $18,114.47 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 447U | SCOTT PETERSON<br><br>3727 W. Blackstone Ave.<br>Markham IL 60426 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,490.00 | $16,490.00 | $0.00 | $0.00 | $0.00 | $16,490.00 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 448U | PATRICK ROBERTS<br><br>35908 Jim Owings Rd<br>Oak Grove MO 64075 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,984.68 | $5,984.68 | $0.00 | $0.00 | $0.00 | $5,984.68 |
| **Claim Notes:** | remaining balance of claim is allowed as general unsecured | | | | | | | | | | | |
| 449U | MICHAEL ROFFERS<br><br>N 954 HWY W<br>CAMPBELLSPORT WI 53010 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,148.51 | $16,148.51 | $0.00 | $0.00 | $0.00 | $16,148.51 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 451U | ALBERT METZ<br><br>1412 MANITOBA AVE<br>MILWAUKEE WI 53172 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,181.27 | $8,181.27 | $0.00 | $0.00 | $0.00 | $8,181.27 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 452U | WILLIAM BROWN<br><br>11647 BROOKVIEW LANE<br>ORLAND PARK IL 60467 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,684.74 | $10,684.74 | $0.00 | $0.00 | $0.00 | $10,684.74 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 454 | DUBUQUE STORAGE & TRANSFER<br>3040 Elm<br>Dubuque IA 52001 | 10/09/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $92,756.17 | $92,756.17 | $0.00 | $0.00 | $0.00 | $92,756.17 |

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | VIKING PUMP, INC.<br><br>Attn: Thomas G. Hoag<br>406 State St.<br>Cedar Falls IA 50613 | 10/08/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $113,755.95 | $113,755.95 | $0.00 | $0.00 | $0.00 | $113,755.95 |
| 458 | M.C. HAAS REALTY, L.L.C.<br>945 CARMEL DR<br>DUBUQUE IA 52003 | 10/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $89,666.00 | $89,666.00 | $0.00 | $0.00 | $0.00 | $89,666.00 |
| 459 | GIT-N-GO CONVENIENCE SHOP<br>c/o Mollie Pawlosky<br>699 Walnut Street<br>1600 Hub Tower<br>Des Moines IA 50309 | 10/11/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,057.83 | $4,057.83 | $0.00 | $0.00 | $0.00 | $4,057.83 |
| 460U | LARRY PURCELL JR.<br><br>405 18th<br>West Des Moines IA 50265 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,040.60 | $5,040.60 | $0.00 | $0.00 | $0.00 | $5,040.60 |

**Claim Notes:**   remaining balance of claim allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | ASSOCIATES IN ORTHOPAEDIC SURGERY<br>380 Summit St.<br>Elgin IL 60120 | 10/11/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| 463 | FLUID MANAGEMENT INC.<br>Fluid Management - K McKinley<br>1023 Wheeling Road<br>Wheeling IL 60090 | 10/11/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,525.39 | $8,525.39 | $0.00 | $0.00 | $0.00 | $8,525.39 |
| 464 | WISSEL REALTY, L.C.<br><br>410 MOORE HEIGHTS<br>DUBUQUE IA 52003-7707 | 10/11/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $89,666.71 | $89,666.71 | $0.00 | $0.00 | $0.00 | $89,666.71 |

CLAIM ANALYSIS REPORT

Page No: 95

Exhibit C

| Case No. | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | CURTIS BOUSUM<br><br>704 HENRY DRIVE<br>MARSHALLTOWN IA 50158 | 10/11/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,010.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 468 | MINNESOTA SELF INSURERS SECURITY FUND<br>Koll Morrison & Charpentier<br>Attn: Andrew Morrison<br>332 Minnesota Street<br>Paul MN 55101 | 10/15/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $335,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 469 | ROGER WALDNER<br><br>Federal No. 09797-029<br>Federal Prison Camp-Loretto<br>PO Box 1000<br>Loretto PA 15940-1000 | 10/15/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $299,709.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 470 | AMERICAN TRUST & SAVINGS BANK<br>895 TOWN CLOCK PLAZA<br>DUBUQUE IA 52004 | 10/15/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,584,774.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim has been satisfied | | | | | | | | | | | |
| 471 | ALL AROUND TOWN OUTDOOR SERVICES<br>PO BOX 5267<br>DAVENPORT IA 52808 | 10/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $1,800.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 472 | COVERALL OF KANSAS CITY<br>NW 7843 - 10 PO BOX 1450<br>MINNEAPOLIS MN 55485-7843 | 10/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |

Page No: 96  Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 475U | ARTHUR J. BRODSACK<br><br>6830 Viking Rd<br>Cedar Falls IA 50613 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 476U | PAM ALTRINGER<br><br>8635 AUSTIN ST NE<br>CIRCLE PINES MN 55014 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,448.33 | $11,448.33 | $0.00 | $0.00 | $0.00 | $11,448.33 |
| 477U | DANIEL FRANK<br><br>1025 S HADDOW<br>ARLINGTON HEIGHTS IL 60005 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,363.44 | $10,363.44 | $0.00 | $0.00 | $0.00 | $10,363.44 |
| 478U | ALEXANDER BATES & KAREN BATES<br>38050 LINCOLN TRAIL<br>NORTH BRANCH MN 55056 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,279.00 | $6,279.00 | $0.00 | $0.00 | $0.00 | $6,279.00 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 479U | BERNARD D BARRY JR<br><br>1775 N. GRANDVIEW AVENUE<br>DUBUQUE IA 52001-5820 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,747.01 | $3,747.01 | $0.00 | $0.00 | $0.00 | $3,747.01 |
| **Claim Notes:** | remaining amount allowed as general unsecured | | | | | | | | | | | |
| 480 | HONKAMP KRUEGER & CO., P.C.<br>ATTN: DALE LEIBFRIED<br>P.O. BOX 699<br>DUBUQUE IA 52004-0699 | 10/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,590.72 | $10,590.72 | $0.00 | $0.00 | $0.00 | $10,590.72 |
| 482 | RHINOTEK COMPUTER PROD.<br>PO BOX 6205<br>CARSON CA 90749-6205 | 10/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $510.46 | $510.46 | $0.00 | $0.00 | $0.00 | $510.46 |

Page No: 97                Exhibit C

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484 | FIREMAN'S FUND INSURANCE COMPANY ATTN: DANNI DUGGAN, GCO, SMI/A27 777 SAN MARIN DRIVE NOVATO CA 94998-1000 | 10/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $186,845.00 | $186,845.00 | $0.00 | $0.00 | $0.00 | $186,845.00 |
| 485 | BROTHERHOOD OF TEAMSTERS FREDERICK PERILLO, ESQ. PREVIANT, GOLDBERG, UELMEN, GRATZ, P.O. BOX 12993 MILWAUKEE WI 53212 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 486 | MARLON PARKER 1567 303RD AVE FT MADISON IA 52627 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,296.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 487U | JOHN HOLLICK 276 S ELM STREET PALATINE IL 60067 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,983.20 | $9,983.20 | $0.00 | $0.00 | $0.00 | $9,983.20 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |
| 488 | AVAYA FKA LUCENT TECHNOLOGIES AVAYA c/o D&B/RMS Bankruptcy Services P.O. Box 5126 Maryland MD 21094 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,746.48 | $1,746.48 | $0.00 | $0.00 | $0.00 | $1,746.48 |
| **Claim Notes:** | Objection to claim filed and approved by Court--claim allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | 9/22/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | AVAYA FKA LUCENT TECHNOLOGIES AVAYA c/o D&B/RMS Bankruptcy Services P.O. Box 5126 Maryla  21094 | 10/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,746.48 | $1,746.48 | $0.00 | $0.00 | $0.00 | $1,746.48 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 489 | BRETT BROADWAY 1839 DOWNING AVE WATERLOO IA 50701 | 10/15/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $5,095.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 648 | | | | | | | | | | | |
| 491 | IKON OFFICE SOLUTIONS - CENTRAL c/o IOS Capital Bankruptcy Adm. P.O. Box 13708 Macon GA 31208-3708 | 10/18/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $188.49 | $188.49 | $0.00 | $0.00 | $0.00 | $188.49 |
| 492 | PRO FLEET C/O EDWARD F. FORD, III FORD & COOPER, PC 110 NW BARRY RD, #201 KANSAS CITY MO 64155 | 10/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $84,524.33 | $84,524.33 | $0.00 | $0.00 | $0.00 | $84,524.33 |
| 493 | DANIEL J. AZZALINE 2114 HICKORY LANE CEDAR FALLS IA 50613 | 10/18/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 496 | THOMAS & PATRICIA DONAHUE 7315 WEST WISCONSIN AVE WAUWATOSA WI 53213 | 10/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $48,556.00 | $48,556.00 | $0.00 | $0.00 | $0.00 | $48,556.00 |
| **Claim Notes:** | (496-1) Original not received. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                   Page No: 99                  Exhibit C

| Case No. | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497U | JOHN HULKE 10N 285 NESLER RD ELGIN IL 60123 | 10/17/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,264.41 | $6,264.41 | $0.00 | $0.00 | $0.00 | $6,264.41 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 498U | CARL GENTEMAN 439 N LIBERTY ELGIN IL 60120 | 09/18/2012 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $6,088.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 515--which is allowed | | | | | | | | | | | |
| 499U | JOSEPH SANTUCCI PO Box 5658 WOODRIDGE IL 60517 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,800.00 | $5,800.00 | $0.00 | $0.00 | $0.00 | $5,800.00 |
| **Claim Notes:** | remaining amount allowed as general unsecured | | | | | | | | | | | |
| 500U | PENNY CERVANTES 1007 MANCHESTER COURT SOUTH ELGIN IL 60177 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,050.00 | $2,050.00 | $0.00 | $0.00 | $0.00 | $2,050.00 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |
| 501U | LARRY SMITH 664 SHENANDOAH TRAIL ELGIN IL 60123 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,194.00 | $8,194.00 | $0.00 | $0.00 | $0.00 | $8,194.00 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |
| 502U | HOWARD MORTIMER 2614 Liberty Bell Ct. Wilmington NC 28411 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,255.12 | $4,255.12 | $0.00 | $0.00 | $0.00 | $4,255.12 |
| **Claim Notes:** | remaining balance allowed as general unsecured | | | | | | | | | | | |
| 504U | JOHN STRAUS 114 MAJESTIC DR LOMBARD IL 60148 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,002.00 | $4,002.00 | $0.00 | $0.00 | $0.00 | $4,002.00 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 100

Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505U | ROBERT PARSONS<br><br>9209 RIDGEVIEW DR<br>JOHNSTON IA 50131 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,314.20 | $3,314.20 | $0.00 | $0.00 | $0.00 | $3,314.20 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 506U | OSCAR NAVARRO<br><br>615 GRACE DRIVE<br>LAKE IN THE HILLS IL 60156 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,435.00 | $6,435.00 | $0.00 | $0.00 | $0.00 | $6,435.00 |
| **Claim Notes:** | Total claimed was $11,085.00--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 507U | JOHN GROH<br><br>1307 31ST STREET<br>ROCKFORD IL 61108 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,705.53 | $8,705.53 | $0.00 | $0.00 | $0.00 | $8,705.53 |
| **Claim Notes:** | Total claimed was $13,355.53--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 508 | JOHN S. CALHOON<br><br>150 SO. ALFRED, AV<br>ELGIN IL 60123 | 10/17/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $613.50 | $613.50 | $0.00 | $0.00 | $0.00 | $613.50 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowed claim as general unsecured | | | | | | | | | | | |
| 509U | ROBIN BLACKWELL<br><br>35691 WILBOR<br>WARRENVILLE IL 60555 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $973.07 | $973.07 | $0.00 | $0.00 | $0.00 | $973.07 |
| **Claim Notes:** | Total claimed was $5,623.03--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 510U | STEVE KOZAK<br><br>161 LAWTON LANE<br>BOLINGBROOK IL 60440 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $373.07 | $373.07 | $0.00 | $0.00 | $0.00 | $373.07 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 511U | RICHARD C. KUTZ<br><br>9216 N FAIRY CHASM LN<br>BROWN DEER WI 53223 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,316.88 | $5,316.88 | $0.00 | $0.00 | $0.00 | $5,316.88 |
| **Claim Notes:** | Total claimed was $9,966.88--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                Page No: 101        Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | Trustee Name: | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | PATRICK A. ENGLE<br><br>DBA BESTWAY OF MINNESOTA<br>21724 CABLE AVE<br>WIMSTED MN 55395 | 10/17/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,538.12 | $3,538.12 | $0.00 | $0.00 | $0.00 | $3,538.12 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 513 | OSCAR NAVARRO<br><br>615 GRACE DRIVE<br>LAKE IN THE HILLS IL 60156 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 506 | | | | | | | | | | | |
| 514 | DAVID T. HUNTER<br><br>709 E STREAMWOOD BLVD<br>STREAMWOOD IL 60107 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 503 | | | | | | | | | | | |
| 515U | CARL GENTEMAN<br><br>439 N LIBERTY<br>ELGIN IL 60120 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,088.00 | $6,088.00 | $0.00 | $0.00 | $0.00 | $6,088.00 |
| 516 | JOHN STRAUS<br><br>114 MAJESTIC DR<br>LOMBARD IL 60148 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 504 | | | | | | | | | | | |
| 517 | JOHN S. CALHOON<br><br>150 SO. ALFRED, AV<br>ELGIN IL 60123 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as Duplicate of 508 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                          Page No: 102                Exhibit C

| Case No.: | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | HOWARD MORTIMER<br><br>2614 Liberty Bell Ct.<br>Wilmington NC 28411 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 502 | | | | | | | | | | | |
| 519 | JOHN HULKE<br><br>10N 285 NESLER RD<br>ELGIN IL 60123 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 497 | | | | | | | | | | | |
| 520 | LARRY SMITH<br><br>664 SHENANDOAH TRAIL<br>ELGIN IL 60123 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 501 | | | | | | | | | | | |
| 521 | JOHN GROH<br><br>1307 31ST STREET<br>ROCKFORD IL 61108 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,235.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 507 | | | | | | | | | | | |
| 522 | PENNY CERVANTES<br><br>1007 MANCHESTER COURT<br>SOUTH ELGIN IL 60177 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 500 | | | | | | | | | | | |
| 523 | JOSEPH SANTUCCI<br><br>6113 WESTGATE<br>WOODRIDGE IL 60517 | 10/16/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed as duplicative of Claim No. 499 | | | | | | | | | | | |
| 525 | NATIONWIDE CARTAGE<br>P O BOX 1355<br>DUBUQUE IA 52001 | 10/18/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $641,612.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

**Page No:** 103          Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | SOLACE TRANSFER<br><br>1 EAST TEMPERANCE ROAD<br>SHERBURN MN 56171 | 10/18/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $332,492.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 527 | MARTY IRMEN<br><br>2226 SCOTT STREET<br>DAVENPORT IA 52803 | 10/18/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,025.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 528 | FASTENAL CO.<br><br>P.O. BOX 978<br>WINONA MN 55987-0978 | 10/21/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,048.48 | $1,048.48 | $0.00 | $0.00 | $0.00 | $1,048.48 |
| 529 | SIEVEKING<br><br>C/O KRAMER & FRANK<br>P.C./BRAD PIERCE<br>9666 OLIVE BLVD, STE. 450<br>LOUIS MO 63132 | 10/21/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $80,549.31 | $80,549.31 | $0.00 | $0.00 | $0.00 | $80,549.31 |
| 530 | NORTHLAND PRODUCTS COMPANY<br>PO BOX 418<br>WATERLOO IA 50704-0418 | 10/21/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $51.58 | $51.58 | $0.00 | $0.00 | $0.00 | $51.58 |
| 531 | LONGLEY TIME SYSTEMS<br>PO BOX 6<br>MOLINE IL 61266-0006 | 10/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $717.00 | $717.00 | $0.00 | $0.00 | $0.00 | $717.00 |
| 532 | ANNIS PETROLEUM PRODUCTS<br>PO BOX 66<br>WATERLOO IA 50704 | 10/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $112.94 | $112.94 | $0.00 | $0.00 | $0.00 | $112.94 |

Case 02-02017    Doc 557    Filed 09/26/17    Entered 09/26/17 15:51:07    Desc Main

CLAIM ANALYSIS REPORT

Page No: 104    Exhibit C

| Case No. | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | CERRO GORDO COUNTY TREAS. 220 NO WASHINGTON MASON CITY IA 50401 | 10/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 534 | WALLIS, KUNNERT, PRICE & SMITH, INC. P.O. BOX 176 DUBUQUE IA 52004-0176 | 10/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 535 | SERVICEMASTER-MAS ON CITY 938 NO FEDERAL PO BOX 753 MASON CITY IA 50402-0753 | 10/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $402.80 | $402.80 | $0.00 | $0.00 | $0.00 | $402.80 |
| 536 | BIRD CHEVROLET-GEO 3255 UNIVERSITY PO BOX 57 DUBUQUE IA 52004-0057 | 10/23/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $159.39 | $159.39 | $0.00 | $0.00 | $0.00 | $159.39 |
| 537 | AMOCO OIL CO. PO BOX 100522 ATLANTA GA 30384-0522 | 10/22/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,466.00 | $15,466.00 | $0.00 | $0.00 | $0.00 | $15,466.00 |
| 538 | PEET FRATE LINES PO BOX 1129 WOODSTOCK IL 60098 | 10/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,320.08 | $5,320.08 | $0.00 | $0.00 | $0.00 | $5,320.08 |
| 539 | WELTER STORAGE EQUIP. CO. 20061 HWY 151 MONTICELLO IA 52310-7701 | 10/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $212.00 | $212.00 | $0.00 | $0.00 | $0.00 | $212.00 |
| 540 | MINNESOTA PETROLEUM SVC 7650 STATE HIGHWAY 65 NE FRIDLEY MN 55432-3553 | 10/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28.49 | $28.49 | $0.00 | $0.00 | $0.00 | $28.49 |

CLAIM ANALYSIS REPORT

Page No: 105          Exhibit C

| Case No.: | 02-02017-lmj7 | | | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | OVERHEAD DOOR-QUAD CITIES PO BOX 2528 DAVENPORT IA 52809 | 10/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $174.78 | $174.78 | $0.00 | $0.00 | $0.00 | $174.78 |
| 543 | DARUS ENTERPRISES INC. DBA Waterloo Fire Extinguisher 1033 Wilbur Io wa 50701 | 10/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56.48 | $56.48 | $0.00 | $0.00 | $0.00 | $56.48 |
| 545 | RIVER CITY FORD TRUCK SLS 3921 WEST RIVER DR DAVENPORT IA 52802 | 10/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,801.40 | $1,801.40 | $0.00 | $0.00 | $0.00 | $1,801.40 |
| 546 | ELFRINK TRANSPORTATION PO BOX 576 CAPE GIRARDEAU MO 63702-0576 | 10/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,446.60 | $6,446.60 | $0.00 | $0.00 | $0.00 | $6,446.60 |
| 548U | BILL OETZMANN 1705 HUMESTON RD DEWITT IA 52742 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,712.46 | $4,712.46 | $0.00 | $0.00 | $0.00 | $4,712.46 |
| Claim Notes: | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 549 | SADLER POWER TRAIN PO BOX 1716 CEDAR RAPIDS IA 52406-1716 | 10/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,583.08 | $14,583.08 | $0.00 | $0.00 | $0.00 | $14,583.08 |
| 550 | C & C HOLDINGS %GREAT CENTRAL TRUCK SVC 2800 NICHOLSON RD KANSAS CITY MO 64120 | 10/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,692.97 | $5,692.97 | $0.00 | $0.00 | $0.00 | $5,692.97 |

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | AUTO GLASS CENTER, INC. PO BOX 78687 MILWAUKEE WI 53278-0687 | 10/28/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,340.61 | $1,340.61 | $0.00 | $0.00 | $0.00 | $1,340.61 |
| 553 | GREGORY HOHNECKER 2795 KREMER PK DR DUBUQUE IA 52003 | 10/28/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,889.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court | | | | | | | | | | | |
| 554 | EXEL INN-DAVENPORT 6310 NO BRADY ST DAVENPORT IA 52806 | 10/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $235.12 | $235.12 | $0.00 | $0.00 | $0.00 | $235.12 |
| 555 | SALINA SUPPLY CO 302 N SANTA FE SALINA KS 67401 | 10/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,059.00 | $2,059.00 | $0.00 | $0.00 | $0.00 | $2,059.00 |
| 556 | ECONO LODGE SOUTH 4505 SO HARDING ST INDIANAPOLIS IN 46217 | 10/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 557 | WILLERT HOME PRODUCTS INC 4044 PARK AVE ST LOUIS MO 63110 | 10/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,076.83 | $2,076.83 | $0.00 | $0.00 | $0.00 | $2,076.83 |
| 558 | BENNIE RENTSCH JR 300 GARDENA AVE PEORIA IL 61611 | 10/29/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,961.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objectio to Claim filed and approved by Court | | | | | | | | | | | |
| 559U | TERRANCE MCQUILLEN 406 LINCOLN STREET WASHINGTON IL 61571 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,914.77 | $11,914.77 | $0.00 | $0.00 | $0.00 | $11,914.77 |

CLAIM ANALYSIS REPORT    Page No: 107    Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 560 | ALFORD TIRE<br><br>6223 GROVER ST<br>OMAHA NE 68106 | 10/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,321.88 | $2,321.88 | $0.00 | $0.00 | $0.00 | $2,321.88 |
| 561 | BROTHERS TRANSFER SVC INC<br>PO BOX 470218<br>LOUIS MO 63147 | 10/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,896.47 | $1,896.47 | $0.00 | $0.00 | $0.00 | $1,896.47 |
| 562 | MCGLADREY & PULLEN LLP<br>703 MAIN STREET, SUITE B<br>DUBUQUE IA 52001-6814 | 10/30/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,800.00 | $13,800.00 | $0.00 | $0.00 | $0.00 | $13,800.00 |
| 564 | XPECT FIRST AID<br><br>1071 JUDSON STREET<br>BENSENVILLE IL 60106 | 10/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $171.56 | $171.56 | $0.00 | $0.00 | $0.00 | $171.56 |
| 565 | COVERALL OF CHICAGO INC<br>3020 WOODCREEK DRIVE SUITE A<br>DOWNERS GROVE IL 60515 | 10/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,633.01 | $1,633.01 | $0.00 | $0.00 | $0.00 | $1,633.01 |
| 566 | MILDER OIL<br><br>17015 Pierce St.<br>Omaha NE 68130 | 10/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,345.28 | $11,345.28 | $0.00 | $0.00 | $0.00 | $11,345.28 |
| 568 | COMMUNICATION CONCEPTS<br>307 RAINBOW DR<br>CREVE COEUR IL 61610 | 10/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $178.55 | $178.55 | $0.00 | $0.00 | $0.00 | $178.55 |
| 570 | STEVE'S ACE HARDWARE<br>1670 J.F. KENNEDY RD<br>DUBUQUE IA 52002 | 10/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $85.57 | $85.57 | $0.00 | $0.00 | $0.00 | $85.57 |

| Case No. | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | INTERSTATE MOTOR TRUCKS PO BOX 730 ALBERT LEA MN 56007 | 10/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,453.60 | $2,453.60 | $0.00 | $0.00 | $0.00 | $2,453.60 |
| 572U | STEPHEN RADCLIFF 513 LOCUST STREET PRINCETON IA 52768 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,700.83 | $1,700.83 | $0.00 | $0.00 | $0.00 | $1,700.83 |
| **Claim Notes:** remaining balance of claim allowed as general unsecured | | | | | | | | | | | | |
| 573 | ALL MAKES OFFICE EQUIPMENT C/O DON RISAVI 2558 FARNAM ST OMAHA NE 68131 | 10/31/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $268.08 | $268.08 | $0.00 | $0.00 | $0.00 | $268.08 |
| 574 | CUMMINS GREAT PLAINS DSL 5515 CENTER ST. PO BOX 6068 OMAHA NE 68106-0068 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $280.30 | $280.30 | $0.00 | $0.00 | $0.00 | $280.30 |
| 575 | KID GLOVE SERVICE, INC. PO BOX 19772 INDIANAPOLIS IN 46219-0772 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,088.07 | $15,088.07 | $0.00 | $0.00 | $0.00 | $15,088.07 |
| 576 | NORTHWAY CARRIERS, INC. 259 MAIN STREET PO BOX 578 SUPERIOR WI 54880 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $158.27 | $158.27 | $0.00 | $0.00 | $0.00 | $158.27 |
| **Claim Notes:** Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | | |
| 577 | WALT LAMBACH, INC. 323 PERSHING AVE. DAVENPORT IA 52801 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $192.33 | $192.33 | $0.00 | $0.00 | $0.00 | $192.33 |

Page No: 109    Exhibit C

| Case No.: | 02-02017-lmj7 | | | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | QUALITY INNS & SUITES 226 WEST 5TH STREET WATERLOO IA 50701 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $916.65 | $916.65 | $0.00 | $0.00 | $0.00 | $916.65 |
| 579 | THRASHER'S HARDWARE 3001 E. 14TH ST. DES MOINES IA 50316 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34.18 | $34.18 | $0.00 | $0.00 | $0.00 | $34.18 |
| 581 | KOENEN MOTOR SERVICE CO 425 FORDER RD ST LOUIS MO 63129 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $335.70 | $335.70 | $0.00 | $0.00 | $0.00 | $335.70 |
| 582 | PERFECTION OIL CO. 2655 LINCOLN AVE. PO BOX 876 DUBUQUE IA 52004-0876 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,833.44 | $5,833.44 | $0.00 | $0.00 | $0.00 | $5,833.44 |
| 584U | RONALD DECELIS 1695 HILLTOP LANE IMPERIAL MO 63052 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $1,050.00 |

**Claim Notes:**    remaining balance of claim allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | DAYS INN 1585 DUNDEE AVE ELGIN IL 60120 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,064.25 | $6,064.25 | $0.00 | $0.00 | $0.00 | $6,064.25 |
| 586 | CHIROCARE PLUS 2617 UNIVERSITY AVE DUBUQUE IA 52001 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 |
| 588 | GREAT PLAINS INTL OF SCY 2601 BRIDGEPORT PO BOX 3436 SIOUX CITY IA 51102 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $66.67 | $66.67 | $0.00 | $0.00 | $0.00 | $66.67 |

CLAIM ANALYSIS REPORT                                    Page No: 110          Exhibit C

| Case No.: | 02-02017-lmj7 | | | | Trustee Name: | Thomas L. Flynn | | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | Date: | 9/22/2017 | | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | TERMINAL SUPPLY COMPANY P.O. BOX 1253 TROY MI 48099 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $338.06 | $338.06 | $0.00 | $0.00 | $0.00 | $338.06 |
| 590 | PRICE TRUCK LINE, INC 3402 W HARRY WICHITA KS 67213 | 11/01/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,086.83 | $3,086.83 | $0.00 | $0.00 | $0.00 | $3,086.83 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 591 | UNITED STATES TRUSTEE 225 2ND STREET, STE. 400 CEDAR RAPIDS IA 52401 | 11/04/2002 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 729 | | | | | | | | | | | |
| 592 | R-D MOTOR INC. PO BOX 147 PLANO IL 60545 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 593 | MULTICARE ASSOCIATES INC 12175 ABERDEEN ST NE BLAINE MN 55449 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 594 | CRONATRON WELDING SYSTEMS, INC. C/O LAWSON PRODUCTS, INC. 1666 E.TOUHY AVE. DES PLAINES IL 60018 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $127.35 | $127.35 | $0.00 | $0.00 | $0.00 | $127.35 |
| 595 | RED LION HOTEL 7007 GROVER ST OMAHA NE 68106 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $667.98 | $667.98 | $0.00 | $0.00 | $0.00 | $667.98 |

CLAIM ANALYSIS REPORT

Page No: 111                    Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | B & H FREIGHT LINE, INC. C/O LEE B. BRUMITT 4420 MADISON AVENUE KANSAS CITY MO 64111 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,236.39 | $18,236.39 | $0.00 | $0.00 | $0.00 | $18,236.39 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 597 | STONEHOUSE BAR AND GRILL 2700 Hwy 88 St Anthony Village MN 55418 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $322.66 | $322.66 | $0.00 | $0.00 | $0.00 | $322.66 |
| 598 | DRIVE LINE INC. 1006 CENTRAL DUBUQUE IA 52001 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,990.55 | $2,990.55 | $0.00 | $0.00 | $0.00 | $2,990.55 |
| 599 | JR MOTORSPORTS 801 SW ORDNANCE ROAD ANKENY IA 50021 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $177.73 | $177.73 | $0.00 | $0.00 | $0.00 | $177.73 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 600 | NETSYST INC. 4301 SERGEANT RD SUITE 208 SIOUX CITY IA 51106 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $248.50 | $248.50 | $0.00 | $0.00 | $0.00 | $248.50 |
| 601 | LANTECH OF AMERICA, INC PO BOX 6200 INDIANAPOLIS IN 46206-6200 | 11/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,795.00 | $1,795.00 | $0.00 | $0.00 | $0.00 | $1,795.00 |
| 602 | GOODMANSON CONSTRUCTION 2630 FAIRVIEW AVE N ROSEVILLE MN 55113 | 11/06/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,741.05 | $1,741.05 | $0.00 | $0.00 | $0.00 | $1,741.05 |
| 603 | COUNTRY GAS CO PO BOX 269 WASCO IL 60183 | 11/06/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,258.53 | $3,258.53 | $0.00 | $0.00 | $0.00 | $3,258.53 |

Page No: 112   Exhibit C

| Case No.: | 02-02017-lmj7 | | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | JIFFY-JR. PRODUCTS  6800 SHINGLE CREEK PKY #390  BROOKLYN CENTER MN 55430-1458 | 11/06/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $122.25 | $122.25 | $0.00 | $0.00 | $0.00 | $122.25 |
| 605 | ALLIANT ENERGY  300 E. SHERIDAN AVE.  CENTERVILLE IA 52544 | 11/06/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $430.53 | $430.53 | $0.00 | $0.00 | $0.00 | $430.53 |
| 606 | TRI STATE FREIGHT SHUTTLE  47184 WILD CLOVER CIRCLE  SIOUX FALLS SD 57107 | 11/06/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,675.49 | $22,675.49 | $0.00 | $0.00 | $0.00 | $22,675.49 |
| 607 | NIEDERBACH TRUCK SERVICE  P.O. BOX 67  STEELVILLE IL 62288 | 11/07/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,614.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Objection to Claim filed and approved by Court

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 608 | ADM TRANSPORTATION  ATTN: LARRY BOSTICK  PO BOX 1470  DECATUR IL 62525 | 11/07/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $244.85 | $244.85 | $0.00 | $0.00 | $0.00 | $244.85 |
| 609 | KONICA BUSINESS TECHNOL.  DEPT L406P  PITTSBURGH PA 15264-0406 | 11/07/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $503.68 | $503.68 | $0.00 | $0.00 | $0.00 | $503.68 |
| 610 | HODGE MATERIAL HANDLING  1111 PURINA DRIVE  DUBUQUE IA 52001 | 11/07/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,688.36 | $2,688.36 | $0.00 | $0.00 | $0.00 | $2,688.36 |
| 611 | FRESH SQUEEZED WATER  8130 MONTICELLO TERRACE  SHAWNEE KS 66227 | 11/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $199.00 | $199.00 | $0.00 | $0.00 | $0.00 | $199.00 |

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | XCEL ENERGY 1518 CHESTNUT AVE. N MINNEAPOLIS MN 55403 | 11/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,374.39 | $1,374.39 | $0.00 | $0.00 | $0.00 | $1,374.39 |
| 613 | WINGFOOT COMMERCIAL TIRE SYSTEMS PO BOX 48 FORT SMITH AR 72902 | 11/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $224.88 | $224.88 | $0.00 | $0.00 | $0.00 | $224.88 |
| 615 | D & D LOADING SERVICE 7200 GOODLETT FARMS PKWY. SUITE 101 CORDOVA TN 38016-4948 | 11/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $578.89 | $578.89 | $0.00 | $0.00 | $0.00 | $578.89 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |
| 616 | TEAMSTERS LOCAL 421 195 EAST 14TH STREET DUBUQUE IA 52001 | 11/12/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,417.00 | $1,417.00 | $0.00 | $0.00 | $0.00 | $1,417.00 |
| 617U | DENNIS BRAYTON 510 STRAUSS DUBUQUE IA 52001 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,769.91 | $5,769.91 | $0.00 | $0.00 | $0.00 | $5,769.91 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 618U | STEVEN CHRIST 88 PRINCETON PLACE DUBUQUE IA 52001 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,000.60 | $9,000.60 | $0.00 | $0.00 | $0.00 | $9,000.60 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 620U | DALE DOTY 5180 DUNN ROAD EAST DUBUQUE IL 61025 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,693.51 | $4,693.51 | $0.00 | $0.00 | $0.00 | $4,693.51 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

| Case No.: | 02-02017-lmj7 | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 621U | TERRY FARREY  PO BOX 142 41 FRONTIER STREET BENTON WI 53803 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,780.19 | $14,780.19 | $0.00 | $0.00 | $0.00 | $14,780.19 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 622U | STEVEN FRY  615 S RANDOLPH STREET CUBA CITY WI 53807 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,254.43 | $11,254.43 | $0.00 | $0.00 | $0.00 | $11,254.43 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 623U | RICHARD J. HESTON  2025 BUNKER HILL RD DUBUQUE IA 52001 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,562.07 | $13,562.07 | $0.00 | $0.00 | $0.00 | $13,562.07 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured; duplicate of 373 | | | | | | | | | | | |
| 624U | JEFFREY HOYNE  10400 NEW RIDGE RD DUBUQUE IA 52001 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,242.43 | $5,242.43 | $0.00 | $0.00 | $0.00 | $5,242.43 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 625U | RICKY HURST  3975 INWOOD DUBUQUE IA 52001 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,565.56 | $6,565.56 | $0.00 | $0.00 | $0.00 | $6,565.56 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 626U | GARY LEDBURY  5028 MULLER LANE POTOSI WI 53820 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,941.99 | $4,941.99 | $0.00 | $0.00 | $0.00 | $4,941.99 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

Page No: 115     Exhibit C

| Case No.: | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627U | ROBERT MENSEN<br><br>29934 NEW VIENNA RD<br>NEW VIENNA IA 52065 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,498.52 | $13,498.52 | $0.00 | $0.00 | $0.00 | $13,498.52 |
| Claim Notes: | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 628U | LARRY MILLER<br><br>1835 AUBURN STREET<br>DUBUQUE IA 52001 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,477.52 | $2,477.52 | $0.00 | $0.00 | $0.00 | $2,477.52 |
| Claim Notes: | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 629U | RONALD MUELLER<br><br>315 W MCKINLEY<br>CUBA CITY WI 53807 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,799.77 | $13,799.77 | $0.00 | $0.00 | $0.00 | $13,799.77 |
| Claim Notes: | Total claimed was $18,449.77--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 630U | GARY PARKER<br><br>1819 5TH AVE SO<br>CLINTON IA 52732 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,567.97 | $2,567.97 | $0.00 | $0.00 | $0.00 | $2,567.97 |
| Claim Notes: | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 631U | DAVID R. NAUMAN<br><br>5191 Sherrill Rd<br>Sherrill IA 52073 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,238.75 | $5,238.75 | $0.00 | $0.00 | $0.00 | $5,238.75 |
| Claim Notes: | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 632U | ROGER W. MULLER<br><br>4598 WEST LN.<br>CUBA CITY WI 53807 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,554.79 | $7,554.79 | $0.00 | $0.00 | $0.00 | $7,554.79 |
| Claim Notes: | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 633U | MICHAEL STEINLAGE<br><br>2250 CENTRAL AVE<br>DUBUQUE IA 52001 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,303.06 | $8,303.06 | $0.00 | $0.00 | $0.00 | $8,303.06 |
| Claim Notes: | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |

  Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634U | CHARLES POLFER<br><br>1267 Fort Lawn Loop<br>The Villages FL 32162 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,303.06 | $8,303.06 | $0.00 | $0.00 | $0.00 | $8,303.06 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 635U | JEFF SCHEMMEL<br><br>16820 CLAY HILL RD<br>DUBUQUE IA 52002 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,652.56 | $6,652.56 | $0.00 | $0.00 | $0.00 | $6,652.56 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 636U | ROGER WARDLE<br><br>1150 HIAWATHA DRIVE<br>EAST DUBUQUE IL 61025 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,991.75 | $10,991.75 | $0.00 | $0.00 | $0.00 | $10,991.75 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 637U | STEVEN J. WESTHOFF<br><br>12675 Whispering Ridge<br>Dubuque IA 52002 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,056.43 | $9,056.43 | $0.00 | $0.00 | $0.00 | $9,056.43 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 638U | CHARLES WOODS<br><br>2898 BENNETTVILLE RD<br>ZWINGLE IA 52079 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,668.91 | $8,668.91 | $0.00 | $0.00 | $0.00 | $8,668.91 |
| **Claim Notes:** | remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 639 | BROWNING-FERRIS OF MINN.<br>ACTION DISPOSAL SYSTEM<br>PO BOX 1375<br>MINNEAPOLIS MN 55440 | 11/13/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $227.22 | $227.22 | $0.00 | $0.00 | $0.00 | $227.22 |
| 641 | TELL SYSTEMS, INC.<br><br>BAY HEAD COMMONS<br>106 BRIDGE AVE., SUITE 1<br>BAY HEAD NJ 08742-5073 | 11/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,146.96 | $4,146.96 | $0.00 | $0.00 | $0.00 | $4,146.96 |

| Case No. | 02-02017-lmj7 | | | | | Trustee Name: | Thomas L. Flynn | | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | 9/22/2017 | | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | YMH-TORRANCE INC.<br><br>PO BOX 1149<br>CEDAR RAPIDS IA 52406-1149 | 11/15/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $212.36 | $212.36 | $0.00 | $0.00 | $0.00 | $212.36 |
| 644 | PRAXAIR DISTRIBUTION, INC.<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | 11/18/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $2,400.00 |
| **Claim Notes:** | Objection to Claim filed and approved by Court allowing claim as general unsecured | | | | | | | | | | | |
| 646 | PRAXAIR DISTRIBUTION, INC.<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | 11/18/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $901.96 | $901.96 | $0.00 | $0.00 | $0.00 | $901.96 |
| 648U | BRETT BROADWAY<br><br>1839 DOWNING AVE<br>WATERLOO IA 50701 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $445.65 | $445.65 | $0.00 | $0.00 | $0.00 | $445.65 |
| **Claim Notes:** | Total claimed was $5,095.64--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 649U | TIMOTHY SCHULTZ<br><br>3006 S 160TH AVE<br>OMAHA NE 68130 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,402.99 | $6,402.99 | $0.00 | $0.00 | $0.00 | $6,402.99 |
| **Claim Notes:** | Total claimed was $11,052.99--remaining balance of claim allowed as general unsecured | | | | | | | | | | | |
| 650 | LEYDENS AND ASSOC., INC.<br>DBA LEYDENS' DIVE SHOP<br>1213 LOCUST ST<br>DES MOINES IA 50309-2917 | 11/21/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $91.26 | $91.26 | $0.00 | $0.00 | $0.00 | $91.26 |
| **Claim Notes:** | Objection to Claim filed and approved by Court, allowing claim as general unsecured | | | | | | | | | | | |

Exhibit C

CLAIM ANALYSIS REPORT

| Case No. | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | MIDWAY TRUCK PARTS 7400 W 87TH ST BRIDGEVIEW IL 60455 | 11/21/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,074.49 | $1,074.49 | $0.00 | $0.00 | $0.00 | $1,074.49 |

**Claim Notes:** Objection to Claim filed and approved by Court, allowing claim as general unsecured

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | YOCUM OIL CO.INC. 2719 STILLWATER RD PAUL MN 55119 | 11/20/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,352.21 | $18,352.21 | $0.00 | $0.00 | $0.00 | $18,352.21 |

**Claim Notes:** (652-1) Replaces Claim &#035;189

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 653 | IMAGETEK, INC 2931 104TH ST SUITE C DES MOINES IA 50322 | 11/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,769.76 | $5,769.76 | $0.00 | $0.00 | $0.00 | $5,769.76 |
| 655 | INDUSTRIAL TECHNOLOGY PO BOX 3593 DAVENPORT IA 52808-3593 | 11/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $300.67 | $300.67 | $0.00 | $0.00 | $0.00 | $300.67 |
| 656 | BIG A AUTO PARTS 2311 CENTRAL AVE. DUBUQUE IA 52001-3508 | 11/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $284.28 | $284.28 | $0.00 | $0.00 | $0.00 | $284.28 |

**Claim Notes:** Objection to Claim filed and approved by Court, allowing claim as general unsecured

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | PITNEY BOWES CREDIT CORPORATION 27 Waterview Drive Shelton CT 06484-5151 | 11/25/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,861.44 | $15,861.44 | $0.00 | $0.00 | $0.00 | $15,861.44 |
| 660 | ARAMARK UNIFORM SVCS INC 115 N. First Street Burbank CA 91502 | 11/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $803.00 | $803.00 | $0.00 | $0.00 | $0.00 | $803.00 |

**Claim Notes:** Objection to Claim filed and approved by Court, allowing claim as general unsecured

| Case No.: | 02-02017-lmj7 | | | | | | | | Trustee Name: | Thomas L. Flynn | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | | Date: | 9/22/2017 | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | MACKE WATER SYSTEMS, INC PO BOX 545 WHEELING IL 60090-0545 | 11/29/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $119.85 | $119.85 | $0.00 | $0.00 | $0.00 | $119.85 |
| 664 | SIOUX HARBOR TRAVEL PLAZA 2525 SINGING HILLS BLVD SIOUX CITY IA 51111 | 12/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,881.57 | $9,881.57 | $0.00 | $0.00 | $0.00 | $9,881.57 |

**Claim Notes:**    Objection to Claim filed and approved by Court, allowing claim as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | I-80 TOWING/G & S SERVICE INC. PO BOX 467 JOHNSTON IA 50131 | 12/04/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $816.20 | $816.20 | $0.00 | $0.00 | $0.00 | $816.20 |
| 666 | AMANA WOOLEN MILL c/o Steven J. Pace PO Box 2107 Cedar Rapids IA 52406-2107 | 12/06/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $107.07 | $107.07 | $0.00 | $0.00 | $0.00 | $107.07 |
| 667 | BEST DISTRIBUTING PO BOX 2378 DAVENPORT IA 52809-2378 | 12/09/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $495.34 | $495.34 | $0.00 | $0.00 | $0.00 | $495.34 |
| 668 | SMART REPAIR 4852 SOUTH 62ND STREET OMAHA NE 68117-1671 | 12/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,091.02 | $4,091.02 | $0.00 | $0.00 | $0.00 | $4,091.02 |
| 669 | CAROLINA COMMERCIAL TRUCK SALES, LLC Renee K. Hanrahan 3519 Center Point Road NE Io  52402 | 12/10/2002 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Objection to Claim filed and approved by Court

| Case No.: | 02-02017-lmj7 | | | | | | Trustee Name: | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | CAROLINA COMMERCIAL TRUCK SALES, LLC<br>Renee K. Hanrahan<br>3519 Center Point Road NE<br>Io wa 52402 | 12/10/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 672 | MIDWEST TRUCK SERVICE<br>2265 55TH AVE<br>BALDWIN WI 54002 | 12/13/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,470.54 | $15,470.54 | $0.00 | $0.00 | $0.00 | $15,470.54 |
| 674 | PROCTOR FIRST CARE<br>2535 E WASHINGTON<br>EAST PEORIA IL 61611 | 12/16/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $418.00 | $418.00 | $0.00 | $0.00 | $0.00 | $418.00 |
| 678U | RANDY BOEHMER<br>22606 ORCHID<br>MASON CITY IA 50401 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,271.69 | $7,271.69 | $0.00 | $0.00 | $0.00 | $7,271.69 |
| **Claim Notes:** remaining balance of claim allowed as general unsecured | | | | | | | | | | | | |
| 679 | FRED'S TOWING SERVICE<br>7627 NORTHWEST BLVD.<br>DAVENPORT IA 52806 | 12/20/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,476.60 | $1,476.60 | $0.00 | $0.00 | $0.00 | $1,476.60 |
| 680 | M & A PRECISION<br>11414 SMITH DR<br>UNIT C<br>HUNTLEY IL 60142 | 12/20/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 681U | JOHN STREIT<br>7748 CAYENNE PLAZA WEST<br>WOODBURY MN 55125 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,675.00 | $1,675.00 | $0.00 | $0.00 | $0.00 | $1,675.00 |
| **Claim Notes:** remaining balance of claim allowed as general unsecured | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                    Page No: 121          Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | | | Trustee Name: | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | | Date: | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | DUBUQUE HOSE/HYDRAULICS 500 E. 14TH DUBUQUE IA 52001 | 12/20/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,947.89 | $1,947.89 | $0.00 | $0.00 | $0.00 | $1,947.89 |
| 683 | SMC PO BOX 2040 PEACHTREE CITY GA 30269 | 12/24/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Zero amount claimed

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | QUAKER OATS ATTN:LEE CHILES PO BOX 049001, STE 17-13 CHICAGO IL 60604-9001 | 12/24/2002 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,714.72 | $6,714.72 | $0.00 | $0.00 | $0.00 | $6,714.72 |
| 688 | LUNA TRUCK LINE, INC 1383 SO HIGHWAY 63 PO BOX 407 WEST PLAINS MO 65775 | 01/06/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,805.80 | $4,805.80 | $0.00 | $0.00 | $0.00 | $4,805.80 |
| 689 | MASTER MFG 119 MAIN ST SIOUX CITY IA 51101 | 01/06/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $84.00 | $84.00 | $0.00 | $0.00 | $0.00 | $84.00 |
| 691 | RHINOTEK COMPUTER PROD. PO BOX 6205 CARSON CA 90749-6205 | 01/08/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $510.46 | $510.46 | $0.00 | $0.00 | $0.00 | $510.46 |
| 693 | SCHOOL BUS SALES 4537 TEXAS ST PO BOX 817 WATERLOO IA 50704 | 01/09/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11.77 | $11.77 | $0.00 | $0.00 | $0.00 | $11.77 |
| 694 | WEST BEND TRANSIT P.O. BOX 477 WEST BEND WI 53095 | 01/09/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $65,170.58 | $65,170.58 | $0.00 | $0.00 | $0.00 | $65,170.58 |

Page No: 122          Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 696 | PENSION BENEFIT GUARANTY CORPORATION ATTN: GARTH D. WILSON, ATTORNEY OFFICE OF THE GENERAL COUNSEL, SUITE 340 1200 K STREET, N.W. WASHINGTON, D.C. 20005-4026 | 01/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Objection filed and approved by Court

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | CAROLINA COMMERCIAL TRUCK SALES, LLC Renee K. Hanrahan 3519 Center Point Road NE Io  52402 | 01/13/2003 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $221,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim No. 728

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 699 | VANDER KOOI FREIGHT, LTD. ATTN: Dennis G. Smit 312 Main Street Hull IA 51239 | 01/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $38,190.45 | $38,190.45 | $0.00 | $0.00 | $0.00 | $38,190.45 |
| 700 | LARRY'S TOWING & CRANE 524 2ND ST SW MASON CITY IA 50401 | 01/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $593.07 | $593.07 | $0.00 | $0.00 | $0.00 | $593.07 |
| 701 | SANTE FE TOW SERVICE, INC 9930 LACKMAN RD LENEXA KS 66219 | 01/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $605.00 | $605.00 | $0.00 | $0.00 | $0.00 | $605.00 |
| 702 | TWIN STATE TECH SERVICES 3543 EAST KIMBERLY RD DAVENPORT IA 52807 | 01/13/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $520.00 | $520.00 | $0.00 | $0.00 | $0.00 | $520.00 |

CLAIM ANALYSIS REPORT

Page No: 123       Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | TRADEHOME SHOE STORES 429 NO PRIOR AVE ST PAUL MN 55104 | 01/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 707 | GE CORPORATE FREIGHT PAYMENT CENTER c/o Glenn M. Reisman Two Corporate Drive, Suite 636 Shelton CT 06484-6238 | 01/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $787.57 | $787.57 | $0.00 | $0.00 | $0.00 | $787.57 |
| 708 | CENEX PROPANE/WATERLOO MS 555 P.O. BOX 64089 PAUL MN 55164 | 01/15/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $159.69 | $159.69 | $0.00 | $0.00 | $0.00 | $159.69 |
| 709 | THE ABSOLUTE GROUP, INC. PO BOX 361579 CLEVELAND OH 44136 | 01/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,014.29 | $1,014.29 | $0.00 | $0.00 | $0.00 | $1,014.29 |
| 710U | JAMES SPIRAKES 4540 WEST 88TH STREET HOMETOWN IL 60456 | 04/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,891.96 | $7,891.96 | $0.00 | $0.00 | $0.00 | $7,891.96 |
| 712U | JOHN RODRIGUEZ 632 COBBLESTON CT ELGIN IL 60120-5122 | 09/18/2012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,850.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $1,850.00 |

**Claim Notes:** remaining balance of claim allowed as general unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 714 | AQUILA, INC. PO BOX 11690 KANSAS CITY MO 64138 | 01/17/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $176.07 | $176.07 | $0.00 | $0.00 | $0.00 | $176.07 |
| 715 | MIDAMERICAN ENERGY PO BOX 4350 - c/o Credit DAVENPORT IA 52808-9986 | 01/21/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,412.55 | $6,412.55 | $0.00 | $0.00 | $0.00 | $6,412.55 |

CLAIM ANALYSIS REPORT

Page No: 124    Exhibit C

| Case No.: | 02-02017-lmj7 | | | | | Trustee Name: | | Thomas L. Flynn | | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | Date: | | 9/22/2017 | | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | CLEVELAND TANK & SUPPLY 1892 CARTER ROAD CLEVELAND OH 44113 | 01/28/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,722.00 | $1,722.00 | $0.00 | $0.00 | $0.00 | $1,722.00 |
| 719 | ADVANCE TROPHY 2498 CENTRAL AVE. DUBUQUE IA 52001 | 02/10/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $482.30 | $482.30 | $0.00 | $0.00 | $0.00 | $482.30 |
| 721 | MIKE'S WELDING - MICHAEL R. DOW 1132 Winnebago Rd. Rockford IA 50468 | 02/20/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $172.48 | $172.48 | $0.00 | $0.00 | $0.00 | $172.48 |
| 724 | ABF FREIGHT SYSTEM, INC. P.O. Box 10048 Fort Smith AR 72917-0048 | 04/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,957.50 | $1,957.50 | $0.00 | $0.00 | $0.00 | $1,957.50 |
| 725U | AT & T CORP. Mark D. Walz 4201 Westown Parkway Suite 300 Io  50266 | 06/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $91,987.51 | $91,987.51 | $0.00 | $0.00 | $0.00 | $91,987.51 |

Claim Notes:    Unsecured Portion of Claim No. 725:  Chapter 11 Administrative Claim of $52,666.57; Chapter 7 Administrative Claim of $32,966.34; remaining $91,987.51 of the total $177,620.42 claimed
is allowed as general unsecured.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | IBM CREDIT LLC BEVERLY SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 | 07/14/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $126,026.00 | $126,026.00 | $0.00 | $0.00 | $0.00 | $126,026.00 |

Case 02-02017   Doc 557   Filed 09/26/17   Entered 09/26/17 15:51:07   Desc Main

CLAIM ANALYSIS REPORT          Page No: 125          Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728 | CAROLINA COMMERCIAL TRUCK SALES, LLC  Renee K. Hanrahan  3519 Center Point Road NE  Io wa 52402 | 07/16/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $221,700.00 | $221,700.00 | $0.00 | $0.00 | $0.00 | $221,700.00 |

**Claim Notes:**    (728-1) Lease Payments

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 731 | NAPA AUTO PARTS  TOM HOVLAND ENTERPRISES, INC. DBA NAPA AUTO PARTS  3377 4TH STREET SW  MASON CITY IA 50401 | 11/12/2003 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $53.36 | $53.36 | $0.00 | $0.00 | $0.00 | $53.36 |
| 732 | AT & T CORP.  55 Corporate Drive  Bridgewater NJ 08807-1265 | 01/20/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $117,548.63 | $117,548.63 | $0.00 | $0.00 | $0.00 | $117,548.63 |
| 733 | ILLINOIS SELF INSURERS ADVISORY BOARD  LYNETTE THOMPSON-EDWARDS, SAAG.  100 WEST RANDOLPH STREET - 13TH FLOOR  CHICAGO IL 60601 | 08/20/2004 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $400,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended By Claim No. 734

CLAIM ANALYSIS REPORT

Page No: 126          Exhibit C

| Case No. | 02-02017-lmj7 | | Trustee Name: | Thomas L. Flynn |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | Date: | 9/22/2017 |
| Claims Bar Date: | 05/01/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 734 | ILLINOIS SELF INSURERS ADVISORY BOARD LYNETTE THOMPSON-EDWARDS, SAAG. 100 WEST RANDOLPH STREET - 13TH FLOOR CHICAGO IL 60601 | 09/01/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $567,580.98 | $567,580.98 | $0.00 | $0.00 | $0.00 | $567,580.98 |
| 735 | RUSHVILLE TRUCK LINES c/o Wesley B. Huisinga P.O. Box 2107 Cedar Rapids IA 52406-2107 | 10/18/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,761.35 | $6,761.35 | $0.00 | $0.00 | $0.00 | $6,761.35 |
| 736 | BROWN TRANSFER CO. Attn: Dean L. Aden 911 E. 11th Street PO Box 158 Kearney NE 68848 | 12/03/2004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,000.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $17,000.00 |
| 737 | COTTINGHAM & BUTLER, INC. 151 W. 8th Street 300 Security Building Dubuque IA 52001 | 04/24/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $295,152.00 | $295,152.00 | $0.00 | $0.00 | $0.00 | $295,152.00 |

**Claim Notes:**   (737-1) Unsecured Claim

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | COTTINGHAM & BUTLER, INC. 151 W. 8th Street 300 Security Building Dubuque IA 52001 | 04/24/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $173,384.00 | $173,384.00 | $0.00 | $0.00 | $0.00 | $173,384.00 |

**Claim Notes:**   (738-1) Unsecured Priority Claim

| Case No. | 02-02017-lmj7 | | | | | | Trustee Name: | | Thomas L. Flynn | | |
| Case Name: | H&W MOTOR EXPRESS COMPANY | | | | | | Date: | | 9/22/2017 | | |
| Claims Bar Date: | 05/01/2006 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161U | INTERNAL REVENUE SERVICE INSOLVENCY GROUP 1 STOP 5301 210 WALNUT STREET DES MOINES IA 50309-2109 | 04/01/2014 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $233,532.05 | $233,532.05 | $0.00 | $0.00 | $0.00 | $233,532.05 |
| **Claim Notes:** | Unsecured portion of IRS claim | | | | | | | | | | | |
| 211U | INDIANA DEPARTMENT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 | 04/01/2014 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $181.31 | $181.31 | $0.00 | $0.00 | $0.00 | $181.31 |
| **Claim Notes:** | Unsecured portion of tax claim | | | | | | | | | | | |
| 274U | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section, Room N-203 100 North Senate Avenue Indianapolis IN 46204 | 04/01/2014 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $229.10 | $229.10 | $0.00 | $0.00 | $0.00 | $229.10 |
| **Claim Notes:** | unsecured portion of Indiana State Tax Claim | | | | | | | | | | | |
| | | | | | | $33,659,633.78 | $18,176,629.55 | $661,661.51 | $0.00 | $0.00 | | 17,514,968.04 |

CLAIM ANALYSIS REPORT                                                        Page No: 128                    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 02-02017-lmj7 | |
| **Case Name:** | H&W MOTOR EXPRESS COMPANY | |
| **Claims Bar Date:** | 05/01/2006 | |

| | |
|---|---|
| **Trustee Name:** | Thomas L. Flynn |
| **Date:** | 9/22/2017 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Other Firm) | $4,375.84 | $4,375.84 | $4,375.84 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $31,223.00 | $31,223.00 | $31,223.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $46,563.00 | $46,563.00 | $39,729.00 | $0.00 | $0.00 | $6,834.00 |
| Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | $179,332.92 | $87,345.41 | $87,345.41 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $3,491,018.85 | $2,577,613.80 | $0.00 | $0.00 | $0.00 | $2,577,613.80 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $1,200.00 | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| Contributions to Employee Benefit Plans | $10,297,758.70 | $7,676,720.15 | $0.00 | $0.00 | $0.00 | $7,676,720.15 |
| Fines, Penalties § 726(a)(4) | $233,942.46 | $233,942.46 | $0.00 | $0.00 | $0.00 | $233,942.46 |
| General Unsecured § 726(a)(2) | $18,115,469.37 | $6,541,970.50 | $0.00 | $0.00 | $0.00 | $6,541,970.50 |
| Income Taxes - Internal Revenue Service (post-petition) | $15,696.87 | $15,696.87 | $15,696.87 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | $23,145.16 | $15,032.66 | $15,032.66 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $43,690.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $49,474.42 | $49,474.42 | $45,392.42 | $0.00 | $0.00 | $4,082.00 |
| Trustee Expenses | $8,688.48 | $8,688.48 | $5,001.72 | $0.00 | $0.00 | $3,686.76 |
| U.S. Trustee Quarterly Fees | $4,750.00 | $4,750.00 | $4,750.00 | $0.00 | $0.00 | $0.00 |
| Unsecured Claims Allowed | $33,695.30 | $13,744.30 | $13,744.30 | $0.00 | $0.00 | $0.00 |
| Wages | $1,079,609.40 | $868,288.66 | $398,170.29 | $0.00 | $0.00 | $470,118.37 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:     02-02017-lmj7
Case Name:    H&W Motor Express Company
Trustee Name: Thomas L. Flynn

Balance on hand:  _____ $80,757.84

Claims of secured creditors will be paid as follows:

Total to be paid to secured creditors:  _____ $0.00
Remaining balance:  _____ $80,757.84

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Larry S. Eide, Trsutee (T), Trustee Fees | $10,000.00 | $10,000.00 | $0.00 |
| Larry S. Eide, Trustee, Trustee Expenses | $5,052.65 | $5,052.65 | $0.00 |
| Pappajohn, Shriver, Eide & Nicholas P.C., Attorney for Trustee Fees | $43,904.00 | $43,904.00 | $0.00 |
| Larry Eide, Attorney for Trustee Expenses | $4,375.84 | $4,375.84 | $0.00 |
| Auctioneer commission, Auctioneer for Trustee Fees | $4,795.20 | $4,795.20 | $0.00 |
| Advertising for auction, Auctioneer for Trustee Expenses | $531.97 | $531.97 | $0.00 |
| Clerk of Court U.S. Bankruptcy Court, Clerk of the Court Costs | $1,200.00 | $1,200.00 | $0.00 |
| Other: Thomas L. Flynn, Trustee Fees | $39,474.42 | $35,392.42 | $4,082.00 |
| Other: Thomas L. Flynn, Trustee Expenses | $8,688.48 | $5,001.72 | $3,686.76 |
| Other: Thomas L. Flynn, Esq., Attorney for Trustee Fees | $39,729.00 | $39,729.00 | $0.00 |
| Other: Thomas L. Flynn, Esq., Attorney for Trustee Fees | $6,834.00 | $0.00 | $6,834.00 |
| Other: Larry Eide, Attorney for Trustee Fees | $31,223.00 | $31,223.00 | $0.00 |
| Other: Auctioneer commissionsre equipment, Auctioneer for Trustee Fees | $3,459.00 | $3,459.00 | $0.00 |
| Other: Auctioneer fees, Auctioneer for Trustee Fees | $595.00 | $595.00 | $0.00 |
| Other: Auctioneer fees for 12semi-tractors, Auctioneer for Trustee Fees | $6,056.25 | $6,056.25 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

| | | | |
|---|---|---|---|
| Other: Commission for sale of 1994 Freightliner, Auctioneer for Trustee Fees | $531.25 | $531.25 | $0.00 |
| Other: Sales commission, Auctioneer for Trustee Fees | $51.00 | $51.00 | $0.00 |
| Other: Forklift rental, Auctioneer for Trustee Expenses | $350.00 | $350.00 | $0.00 |
| Other: Fuel, delivery, repairs of 12 semi-tractors, Auctioneer for Trustee Expenses | $7,759.69 | $7,759.69 | $0.00 |
| Other: Hauling and landfill charges re equipment, Auctioneer for Trustee Expenses | $635.20 | $635.20 | $0.00 |
| Other: Setup labor for auction, Auctioneer for Trustee Expenses | $896.00 | $896.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses: $14,602.76

Remaining balance: $66,155.08

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: AT & T Corp., Other Prior Chapter Administrative Expenses | $85,632.91 | $85,632.91 | $0.00 |
| Other: Lois Lex, Other Prior Chapter Administrative Expenses | $1,712.50 | $1,712.50 | $0.00 |

Total to be paid to prior chapter administrative expenses: $0.00

Remaining balance: $66,155.08

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $11,136,366.91 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | FRANCISCO M. LOPEZ | $3,901.69 | $0.00 | $2,086.46 |
| 3 | ROBERT L. JOHNSON | $4,388.19 | $2,021.38 | $325.25 |
| 4 | James B. Reel | $2,574.60 | $1,185.97 | $190.82 |
| 5 | Steven R. Rolland | $2,822.76 | $1,300.28 | $209.22 |
| 9 | JERRY BAY | $2,028.52 | $934.43 | $150.34 |

| 10 | RICHARD HORNER | $2,889.98 | $1,331.25 | $214.19 |
| 27 | Wayne Smith, The Estate of | $3,150.39 | $1,451.20 | $233.50 |
| 29P | JOHN SULLIVAN | $4,650.00 | $2,141.98 | $344.65 |
| 35 | LONNY HARRIS | $856.86 | $394.71 | $63.50 |
| 51 | Daniel Nice | $1,322.20 | $609.07 | $97.99 |
| 73 | STEVEN CASTAGNOLI | $2,380.16 | $1,096.40 | $176.41 |
| 84 | IOWA DEPARTMENT OF REVENUE | $15,017.00 | $0.00 | $0.00 |
| 94 | BRYAN HUDSON | $620.31 | $285.75 | $45.97 |
| 106P | JAMES CURIN | $4,650.00 | $2,141.98 | $344.65 |
| 107P | JAMES WEAVER | $4,650.00 | $2,141.98 | $344.65 |
| 109 | JOSEPH KURTZ | $4,508.18 | $2,076.65 | $334.14 |
| 110 | RON FINLEY | $4,195.00 | $1,932.39 | $310.92 |
| 115 | TIMOTHY CLINE | $3,380.00 | $1,556.96 | $250.53 |
| 116 | WILLIAM KNABE | $2,216.12 | $1,020.83 | $164.26 |
| 119 | JIMMIE DEWIESE | $3,747.60 | $1,726.29 | $277.77 |
| 121 | JAMES RODRIGUEZ | $2,786.56 | $1,283.60 | $206.54 |
| 133 | DALE DEL MONICO | $2,646.08 | $1,218.89 | $196.13 |
| 137 | DAVID QUANDT | $436.16 | $200.91 | $32.33 |
| 139P | PAMELA LODGE | $4,650.00 | $2,141.97 | $344.66 |
| 142 | MARY JO DALSING | $1,764.88 | $812.97 | $130.82 |
| 147P | MICHAEL MATTOX | $4,650.00 | $2,141.97 | $344.66 |
| 151 | FRANCIS  SULLIVAN | $1,846.74 | $850.68 | $136.88 |
| 153P | GARRY VAN VELSAN | $4,650.00 | $2,141.97 | $344.66 |
| 154P | DOUGLAS BOSSART | $4,650.00 | $2,141.97 | $344.66 |
| 163 | JEFFREY CARR | $4,101.06 | $1,889.11 | $303.97 |
| 165 | PHILIP JELENIEWSKI | $3,098.90 | $1,427.47 | $229.70 |
| 174 | JANET MORTALE | $1,959.46 | $902.60 | $145.24 |
| 175 | JOHN G. EWERT JR | $2,227.60 | $1,026.12 | $165.11 |
| 180 | DAVID COLLINS | $3,229.87 | $1,487.80 | $239.40 |
| 190 | ROBERT MOUNTAIN | $1,320.02 | $608.05 | $97.84 |
| 191 | BETTY MOUNTAIN | $4,227.83 | $1,947.50 | $313.37 |
| 195 | ROY WILTROUT | $2,550.00 | $1,174.63 | $189.01 |
| 196 | RONALD GRIEP | $3,795.53 | $1,748.37 | $281.32 |
| 199P | WYATT WIEHR | $4,650.00 | $2,141.97 | $344.66 |
| 202 | CRAIG TAYLOR | $864.05 | $398.02 | $64.04 |
| 208 | NICHOLAS WIESE | $368.97 | $169.96 | $27.35 |
| 212P | MISSOURI DEPARTMENT OF | $317.64 | $0.00 | $0.00 |

| | REVENUE | | | |
|---:|---|---:|---:|---:|
| 216 | STANLEY WILLER | $752.57 | $346.66 | $55.78 |
| 220 | ALAN SCHNEBERGER | $2,515.78 | $1,158.87 | $186.47 |
| 228 | THELMA MAJOR | $522.63 | $240.74 | $38.74 |
| 231 | RICHARD GRATHEN | $4,600.00 | $2,118.94 | $340.95 |
| 232 | JOSEPH TRIMBLE | $428.25 | $197.27 | $31.74 |
| 238 | DOUGLAS STEVENSON | $1,995.19 | $919.06 | $147.89 |
| 246P | JOHN R. RICKABAUGH | $4,650.00 | $2,141.97 | $344.66 |
| 251P | BARRY MERICAL | $4,650.00 | $2,141.97 | $344.66 |
| 265 | VINCENT W. SCHROMEN | $1,550.00 | $713.99 | $114.89 |
| 267 | TOM PELHAM | $4,239.88 | $1,953.05 | $314.26 |
| 270 | CAROLE CARPENTER | $1,747.63 | $805.03 | $129.53 |
| 271 | ROBERT HENNIGAN | $4,644.00 | $2,139.21 | $344.21 |
| 272 | JOHN PIEKENBROCK | $2,250.00 | $1,036.44 | $166.77 |
| 274P | Indiana Department of Revenue | $2,293.37 | $0.00 | $0.00 |
| 281 | RYAN THRASHER | $4,544.47 | $2,093.36 | $336.84 |
| 282 | WISCONSIN HEALTH FUND | $14,654.36 | $0.00 | $0.00 |
| 285P | DARRELL KINKADE | $4,650.00 | $2,141.97 | $344.66 |
| 287P | GARY VANNESS | $4,650.00 | $2,141.97 | $344.66 |
| 289 | SUBURBAN TEAMSTERS OF NORTHERN IL-PENSION AC134 | $48,225.54 | $0.00 | $0.00 |
| 291 | Iowa Workforce Development | $39,795.04 | $0.00 | $0.00 |
| 292P | LANGE LENORA WERNER | $4,650.00 | $2,141.97 | $344.66 |
| 293P | ROBERT CLARK TRAVIS | $4,650.00 | $2,141.97 | $344.66 |
| 294P | KURT TERRELL | $4,650.00 | $2,141.97 | $344.66 |
| 295P | PAUL SCHOOLEN | $4,650.00 | $2,141.97 | $344.66 |
| 297P | TROY WOMAC | $4,650.00 | $2,141.97 | $344.66 |
| 298P | MICHAEL WERTHMANN | $4,650.00 | $2,141.97 | $344.66 |
| 299P | CHUCK OVIATT | $4,650.00 | $2,141.97 | $344.66 |
| 300 | DANIEL NICE | $1,322.20 | $609.06 | $98.00 |
| 301P | LEO MORIARITY | $4,650.00 | $2,141.97 | $344.66 |
| 302P | ROLAND LEA | $4,650.00 | $2,141.97 | $344.66 |
| 303P | ALAN C. KAMMERER | $4,650.00 | $2,141.97 | $344.66 |
| 304P | JOHN JAMISON | $4,650.00 | $2,141.97 | $344.66 |
| 305P | ROGER HAYNES | $4,650.00 | $2,141.97 | $344.66 |
| 306P | LARRY GEORGE | $4,650.00 | $2,141.97 | $344.66 |
| 307P | DENNIS DODDS | $4,650.00 | $2,141.97 | $344.66 |

| 308P | MICHAEL BROKAW | $4,650.00 | $2,141.97 | $344.66 |
|---|---|---|---|---|
| 309P | FREDRICK CSADER | $4,650.00 | $2,141.97 | $344.66 |
| 311 | JEFFREY PFANTZ | $1,386.30 | $638.58 | $102.76 |
| 316P | MICHAEL JAVENKOSKI | $4,650.00 | $2,141.97 | $344.66 |
| 319 | ERSTON KEARNS | $2,880.00 | $1,326.64 | $213.47 |
| 320 | WISCONSIN DEPARTMENT OF REVENUE | $8,092.09 | $0.00 | $0.00 |
| 325P | EUGENE BELLER | $4,650.00 | $2,141.97 | $344.66 |
| 327P | JANICE CSUKKER | $4,650.00 | $2,141.97 | $344.66 |
| 329P | LOUIS J. WHEELER | $4,650.00 | $2,141.97 | $344.66 |
| 330P | ROGER DEIKE | $4,650.00 | $2,141.97 | $344.66 |
| 336 | Mike O'Hearn | $1,314.00 | $605.28 | $97.39 |
| 338 | GARY MARCHAND | $2,829.90 | $1,303.56 | $209.76 |
| 339 | LINDA SCHUELLER | $2,350.67 | $1,082.81 | $174.23 |
| 340P | LARRY WILLIAMS | $4,650.00 | $2,141.97 | $344.66 |
| 342P | ROBERT GRONWOLDT | $4,650.00 | $2,141.97 | $344.66 |
| 343 | KATHLEEN REUTER | $464.58 | $214.00 | $34.44 |
| 345P | GREGORY KLEMESRUD | $4,650.00 | $2,141.97 | $344.66 |
| 347P | CHARLES MAURER SR | $4,650.00 | $2,141.97 | $344.66 |
| 348P | DAVID STERNER | $4,650.00 | $2,141.97 | $344.66 |
| 350 | SUSAN M. ROLING | $1,675.52 | $771.81 | $124.19 |
| 351P | RICHARD JENSEN | $4,650.00 | $2,141.97 | $344.66 |
| 352P | DAVID SULLIVAN | $4,650.00 | $2,141.97 | $344.66 |
| 353P | CRAIG PHELPS | $4,650.00 | $2,141.97 | $344.66 |
| 354P | ROBERT OTTERS | $4,650.00 | $2,141.97 | $344.66 |
| 355P | DOUGLAS STEVENSON | $4,650.00 | $2,141.97 | $344.66 |
| 356P | RORY A.NELIA | $4,650.00 | $2,141.97 | $344.66 |
| 357P | ROBERT L. JOHNSON | $4,650.00 | $2,141.97 | $344.66 |
| 358P | RICHARD E. GERST | $4,650.00 | $2,141.97 | $344.66 |
| 359P | RONALD GROTHE | $4,211.78 | $1,940.11 | $312.18 |
| 360P | JAMES H. EXLINE, SR. | $4,650.00 | $2,141.97 | $344.66 |
| 361P | RODNEY N. BRODIGAN | $4,650.00 | $2,141.97 | $344.66 |
| 362P | DAVID ASHE | $4,650.00 | $2,141.97 | $344.66 |
| 363P | GARY ALBERTS | $4,650.00 | $2,141.97 | $344.66 |
| 367 | COLLECTOR OF REVENUE EARNINGS TAX DIV | $300.01 | $0.00 | $0.00 |
| 369P | JOHN P. O&#096;DONNELL JR | $4,650.00 | $2,141.97 | $344.66 |

| | | | | |
|---|---|---|---|---|
| 373P | RICHARD J. HESTON | $4,650.00 | $2,141.97 | $344.66 |
| 374 | CHAUFFEURS, TEAMSTERS AND HELPERS | $979.00 | $0.00 | $0.00 |
| 376P | ANTHONY KREMER | $4,650.00 | $2,141.97 | $344.66 |
| 377P | TOM SCHOONOVER | $4,650.00 | $2,141.97 | $344.66 |
| 378 | KIMBERLY HALEY | $2,860.00 | $1,317.43 | $211.98 |
| 380P | MICHAEL HALEY | $4,650.00 | $2,141.97 | $344.66 |
| 382P | TERO WIEMERO | $4,650.00 | $2,141.97 | $344.66 |
| 383P | GARY A. GILL | $4,650.00 | $2,141.97 | $344.66 |
| 391P | JERALD REEB | $4,650.00 | $2,141.97 | $344.66 |
| 392P | CRAIG HORAK | $4,650.00 | $2,141.97 | $344.66 |
| 393P | PETER BAMBULAS | $4,650.00 | $2,141.97 | $344.66 |
| 395P | RONALD HEADLEY | $4,650.00 | $2,141.97 | $344.66 |
| 397P | RAYMOND FREEMAN | $4,650.00 | $2,141.97 | $344.66 |
| 401P | LOWELL MAURER | $4,650.00 | $2,141.97 | $344.66 |
| 404P | KENNETH LADENDORF | $4,650.00 | $2,141.97 | $344.66 |
| 406 | CENTRAL STATES SOUTHEAST & SOUTHWEST | $314,439.37 | $0.00 | $0.00 |
| 408P | TRACY COMPTON | $4,650.00 | $2,141.97 | $344.66 |
| 409P | JUAN RODRIGUEZ | $4,650.00 | $2,141.97 | $344.66 |
| 413P | DANIEL ALVIN JOHNSON | $4,650.00 | $2,141.97 | $344.66 |
| 414P | ROSS EGGERS | $4,650.00 | $2,141.97 | $344.66 |
| 415 | STUART SMITH | $637.80 | $293.80 | $47.27 |
| 416 | MINNESOTA DEPARTMENT OF ECONOMIC SECURITY | $1,742.39 | $0.00 | $0.00 |
| 418P | LENNY POWER | $4,650.00 | $2,141.97 | $344.66 |
| 419P | TERRY PRETTYMAN | $4,650.00 | $2,141.97 | $344.66 |
| 421 | Teamsters Local Union #41 | $1,394.00 | $0.00 | $0.00 |
| 422P | SHARON BURNS | $4,650.00 | $2,141.97 | $344.66 |
| 423P | ALLEN CAMPBELL | $4,650.00 | $2,141.97 | $344.66 |
| 424P | FRANK CANTWELL | $4,650.00 | $2,141.97 | $344.66 |
| 425 | Dale H. DelMonico | $2,646.08 | $1,218.89 | $196.13 |
| 426P | RON FINLEY | $4,650.00 | $2,141.97 | $344.66 |
| 427P | DAVID GHARST SR | $4,650.00 | $2,141.97 | $344.66 |
| 428P | WILLIAM HOUSTON | $4,650.00 | $2,141.97 | $344.66 |
| 431P | ELIZABETH ADAMS | $4,650.00 | $2,141.97 | $344.66 |
| 432P | Robert A. Alvarado | $4,650.00 | $2,141.97 | $344.66 |

| | | | | |
|---|---|---|---|---|
| 433P | CLARENCE BERDAN | $4,650.00 | $2,141.97 | $344.66 |
| 434P | Charles Boan | $4,650.00 | $2,141.97 | $344.66 |
| 435 | MARTIN BOATMAN | $2,960.00 | $1,363.49 | $219.40 |
| 436P | GARY BOITEL | $4,650.00 | $2,141.97 | $344.66 |
| 437P | GARY BURKE | $4,650.00 | $2,141.97 | $344.66 |
| 438P | ROBERT HUEY | $4,650.00 | $2,141.97 | $344.66 |
| 439P | ASA KING III | $4,650.00 | $2,141.97 | $344.66 |
| 440P | WILLIAM SCHRECKLER JR | $4,650.00 | $2,141.97 | $344.66 |
| 441P | PETER SHEEHAN | $4,650.00 | $2,141.97 | $344.66 |
| 442P | STEPHEN SIMMONS | $4,650.00 | $2,141.97 | $344.66 |
| 443P | JEFFREY WORKMAN | $4,650.00 | $2,141.97 | $344.66 |
| 444P | KARL KOEPPEN | $4,650.00 | $2,141.97 | $344.66 |
| 445P | JOSEPH NEWTON JR | $4,650.00 | $2,141.97 | $344.66 |
| 446P | TONY NOVAK | $4,650.00 | $2,141.97 | $344.66 |
| 447P | Scott Peterson | $4,650.00 | $2,141.97 | $344.66 |
| 448P | PATRICK ROBERTS | $4,650.00 | $2,141.97 | $344.66 |
| 449P | MICHAEL ROFFERS | $4,650.00 | $2,141.97 | $344.66 |
| 450 | Sylvia Schmitz | $2,207.36 | $1,016.80 | $163.61 |
| 451P | ALBERT METZ | $4,650.00 | $2,141.97 | $344.66 |
| 452P | WILLIAM BROWN | $4,650.00 | $2,141.97 | $344.66 |
| 453 | MARVIN MCGINNIS | $1,900.00 | $875.21 | $140.83 |
| 456 | City of Kansas City, Missouri | $3,199.85 | $0.00 | $0.00 |
| 460P | Larry Purcell Jr. | $4,650.00 | $2,141.97 | $344.66 |
| 461 | JAMES GOSSARD | $2,880.00 | $1,326.64 | $213.47 |
| 465 | LOCAL UNION #200 | $261.00 | $0.00 | $0.00 |
| 466 | KENNETH ADAMSON | $1,506.76 | $694.07 | $111.68 |
| 475P | ARTHUR J. BRODSACK | $4,650.00 | $2,141.97 | $344.66 |
| 476P | PAM ALTRINGER | $4,650.00 | $2,141.97 | $344.66 |
| 477P | DANIEL FRANK | $4,650.00 | $2,141.97 | $344.66 |
| 478P | ALEXANDER BATES & KAREN BATES | $4,650.00 | $2,141.97 | $344.66 |
| 479P | BERNARD D BARRY JR | $4,650.00 | $2,141.97 | $344.66 |
| 481 | DEAN WAGER | $2,600.00 | $1,197.66 | $192.71 |
| 483 | AUGUSTIN ALERS | $4,191.38 | $1,930.71 | $310.67 |
| 487P | JOHN HOLLICK | $4,650.00 | $2,141.97 | $344.66 |
| 490P | MISSOURI DEPARTMENT OF REVENUE | $8,112.50 | $0.00 | $0.00 |

| 494 | DWAYNE FRAZIER | $1,743.68 | $803.21 | $129.24 |
| 495 | GLENN PRICE | $2,295.98 | $1,057.62 | $170.18 |
| 497P | JOHN HULKE | $4,650.00 | $2,141.97 | $344.67 |
| 499P | JOSEPH SANTUCCI | $4,650.00 | $2,141.97 | $344.66 |
| 500P | PENNY CERVANTES | $4,650.00 | $2,141.97 | $344.66 |
| 501P | LARRY SMITH | $4,650.00 | $2,141.97 | $344.66 |
| 502P | Howard Mortimer | $4,650.00 | $2,141.97 | $344.66 |
| 503P | DAVID T. HUNTER | $3,194.44 | $1,471.48 | $236.78 |
| 504P | JOHN STRAUS | $4,650.00 | $2,141.97 | $344.66 |
| 505P | ROBERT PARSONS | $4,650.00 | $2,141.97 | $344.66 |
| 506P | OSCAR NAVARRO | $4,650.00 | $2,141.97 | $344.66 |
| 507P | JOHN GROH | $4,650.00 | $2,141.97 | $344.66 |
| 509P | ROBIN BLACKWELL | $4,650.00 | $2,141.97 | $344.66 |
| 510P | STEVE KOZAK | $4,650.00 | $2,141.97 | $344.66 |
| 511P | RICHARD C. KUTZ | $4,650.00 | $2,141.97 | $344.66 |
| 515P | CARL GENTEMAN | $4,650.00 | $2,141.97 | $344.66 |
| 524 | MATTHEW CARTER | $2,098.56 | $966.68 | $155.54 |
| 544 | NEBRASKA DEPT OF REVENUE | $2,000.65 | $0.00 | $0.00 |
| 547 | WISCONSIN DEPARTMENT OF REVENUE | $180.12 | $0.00 | $0.00 |
| 548P | BILL OETZMANN | $4,650.00 | $2,141.97 | $344.66 |
| 552 | BLACKHAWK CO. TREASURER | $5,313.00 | $0.00 | $0.00 |
| 559P | TERRANCE MCQUILLEN | $4,650.00 | $2,141.97 | $344.66 |
| 563 | TEAMSTERS LOCAL UNION NO. 627 | $198.00 | $0.00 | $0.00 |
| 567 | RICHARD SCHWEBACH | $4,033.26 | $1,857.88 | $298.94 |
| 569 | DIV OF EMPLOYMNT SECURITY AC#238717-0-095-4213 | $427.96 | $0.00 | $0.00 |
| 572P | STEPHEN RADCLIFF | $4,650.00 | $2,141.97 | $344.66 |
| 580 | DAVID QUANDT | $456.00 | $210.05 | $33.80 |
| 583 | JON VAN SABBEN | $2,488.78 | $1,146.43 | $184.47 |
| 584P | RONALD DECELIS | $4,650.00 | $2,141.97 | $344.66 |
| 617P | DENNIS BRAYTON | $4,650.00 | $2,141.97 | $344.66 |
| 618P | STEVEN CHRIST | $4,650.00 | $2,141.97 | $344.66 |
| 619 | DURRELL DAYTON | $3,917.12 | $1,804.38 | $290.34 |
| 620P | DALE DOTY | $4,650.00 | $2,141.97 | $344.66 |
| 621P | TERRY FARREY | $4,650.00 | $2,141.97 | $344.66 |

| 622P | STEVEN FRY | $4,650.00 | $2,141.97 | $344.66 |
|---|---|---|---|---|
| 624P | JEFFREY HOYNE | $4,650.00 | $2,141.97 | $344.66 |
| 625P | RICKY HURST | $4,650.00 | $2,141.97 | $344.66 |
| 626P | GARY LEDBURY | $4,650.00 | $2,141.97 | $344.66 |
| 627P | ROBERT MENSEN | $4,650.00 | $2,141.97 | $344.66 |
| 628P | LARRY MILLER | $4,650.00 | $2,141.97 | $344.66 |
| 629P | RONALD MUELLER | $4,650.00 | $2,141.97 | $344.66 |
| 630P | GARY PARKER | $4,650.00 | $2,141.97 | $344.66 |
| 631P | DAVID R. NAUMAN | $4,650.00 | $2,141.97 | $344.66 |
| 632P | ROGER W. MULLER | $4,650.00 | $2,141.97 | $344.66 |
| 633P | MICHAEL STEINLAGE | $4,650.00 | $2,141.97 | $344.66 |
| 634P | CHARLES POLFER | $4,650.00 | $2,141.97 | $344.66 |
| 635P | JEFF  SCHEMMEL | $4,650.00 | $2,141.97 | $344.66 |
| 636P | ROGER WARDLE | $4,650.00 | $2,141.97 | $344.66 |
| 637P | STEVEN J. WESTHOFF | $4,650.00 | $2,141.97 | $344.66 |
| 638P | CHARLES WOODS | $4,650.00 | $2,141.97 | $344.66 |
| 642 | MINNESOTA TEAMSTERS H/W | $3,760.80 | $0.00 | $0.00 |
| 645 | PRAXAIR DISTRIBUTION, INC. | $18.30 | $18.30 | $0.00 |
| 647 | LOCAL 705 I B OF T | $669,995.00 | $0.00 | $0.00 |
| 648P | BRETT BROADWAY | $4,650.00 | $2,141.97 | $344.66 |
| 649P | TIMOTHY SCHULTZ | $4,650.00 | $2,141.97 | $344.66 |
| 654 | DEPARTMENT OF THE TREASURY - IRS | $1,236,299.68 | $0.00 | $0.00 |
| 659 | MARION COUNTY TREASURER | $450.51 | $0.00 | $0.00 |
| 662 | JEWEL TRANSPORT SERVICES, INC. | $13,726.00 | $13,726.00 | $0.00 |
| 675 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | $467.00 | $0.00 | $0.00 |
| 676 | LEROY SCHMIDT | $2,653.73 | $1,222.41 | $196.70 |
| 678P | RANDY BOEHMER | $4,650.00 | $2,141.97 | $344.66 |
| 681P | JOHN STREIT | $4,650.00 | $2,141.97 | $344.67 |
| 685 | DIV - UNEMPLOYMNT INSURANCE | $58.93 | $0.00 | $0.00 |
| 686P | DONALD J. WASILAK | $4,207.00 | $1,937.91 | $311.83 |
| 687 | RANDALL SCHOLL | $1,680.36 | $774.04 | $124.56 |
| 697 | PENSION BENEFIT GUARANTY CORPORATION | $25,469.27 | $0.00 | $0.00 |
| 703P | FRANCISCO M. LOPEZ | $4,082.00 | $1,880.33 | $302.56 |

| 704 | STACY KOHN | $900.00 | $414.58 | $66.70 |
| 710P | JAMES SPIRAKES | $4,650.00 | $2,141.97 | $344.66 |
| 711 | TONY MCNALLY | $816.75 | $376.23 | $60.53 |
| 712P | JOHN RODRIGUEZ | $4,650.00 | $2,141.97 | $344.66 |
| 716 | ILLINOIS DEPARTMENT OF REVENUE | $3,140.74 | $0.00 | $0.00 |
| 717 | ILLINOIS DEPARTMENT OF REVENUE | $25.00 | $0.00 | $0.00 |
| 720 | CENTRAL STATES SOUTHEAST & SOUTHWEST | $6,597,343.81 | $0.00 | $0.00 |
| 722 | INTERNAL REVENUE SERVICE | $1,232,068.96 | $0.00 | $0.00 |
| 730 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | $18,311.36 | $0.00 | $0.00 |

Total to be paid to priority claims:       $66,155.08
Remaining balance:       $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $6,545,346.50 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 6 | Middlewest Mtr Frt Bureau | $2,242.51 | $0.00 | $0.00 |
| 7 | SIOUXLAND TRAILER SALES | $1,084.21 | $0.00 | $0.00 |
| 8 | MEDIA RECOVERY, INC | $143.21 | $0.00 | $0.00 |
| 11 | JIFFY-JR. PRODUCTS | $122.25 | $0.00 | $0.00 |
| 12 | RUDE TRANSPORTATION | $8,316.80 | $0.00 | $0.00 |
| 14 | VIKING AUTOMATIC | $433.60 | $0.00 | $0.00 |
| 15 | CUMMINS GREAT PLAINS DSL | $195.65 | $0.00 | $0.00 |
| 16 | CAMPBELL SUPPLY CO | $91.59 | $0.00 | $0.00 |
| 17 | THRASHER'S HARDWARE | $34.18 | $0.00 | $0.00 |
| 18 | THRIFT TRUCKING, INC | $11,645.71 | $0.00 | $0.00 |
| 19 | K & L LOOSELEAF PRODS INC | $458.97 | $0.00 | $0.00 |
| 20 | SCHOOL BUS SALES | $11.77 | $0.00 | $0.00 |

| 21 | UNION-HOERMANN PRESS | $270.30 | $0.00 | $0.00 |
|---|---|---|---|---|
| 23 | AL SCHEPPERS MOTOR CO | $152.70 | $0.00 | $0.00 |
| 24 | Dubuque Storage & Transfer | $57,053.17 | $0.00 | $0.00 |
| 25 | GCR TRUCK TIRE CENTER | $306.76 | $0.00 | $0.00 |
| 26 | ECONO LODGE | $2,517.23 | $0.00 | $0.00 |
| 28 | ALLIED EQUIPMENT SERVICE | $264.19 | $0.00 | $0.00 |
| 29U | JOHN SULLIVAN | $1,789.29 | $0.00 | $0.00 |
| 30 | PAWNEE TRANSFER | $7,560.37 | $0.00 | $0.00 |
| 31 | CDW Computer Centers, Inc. | $1,265.32 | $0.00 | $0.00 |
| 32 | Riverside Tractor-Trailer | $73,850.04 | $0.00 | $0.00 |
| 33 | MINNESOTA PETROLEUM SVC | $28.49 | $0.00 | $0.00 |
| 34 | C & C HOLDINGS | $5,692.97 | $0.00 | $0.00 |
| 36 | B & H FREIGHT LINES | $16,644.43 | $0.00 | $0.00 |
| 37 | HULL COOPERATIVE ASSN | $54.69 | $0.00 | $0.00 |
| 38 | IOWA OFFICE SUPPLY, INC. | $500.05 | $0.00 | $0.00 |
| 39 | EAGLE TRANSPORT | $0.00 | $0.00 | $0.00 |
| 40 | SUPERIOR EXPRESS, INC | $5,688.39 | $0.00 | $0.00 |
| 41 | WALLIS, KUNNERT, PRICE & | $100.00 | $0.00 | $0.00 |
| 42 | OVERHEAD DOOR-QUAD CITIES | $914.20 | $0.00 | $0.00 |
| 44 | MIDWAY TRUCK PARTS | $1,004.29 | $0.00 | $0.00 |
| 45 | O'HARE TRUCK SERVICE, INC | $1,109.12 | $0.00 | $0.00 |
| 46 | MACK SALES & SERVICE OF | $1,139.42 | $0.00 | $0.00 |
| 47 | LOZIER HEATING & COOLING | $252.92 | $0.00 | $0.00 |
| 48 | BAKER ELECTRIC INC | $103.92 | $0.00 | $0.00 |
| 49 | WELU PRINTING CO. | $2,098.74 | $0.00 | $0.00 |
| 50 | FLYING J INC - EXPRESS | $22,735.03 | $0.00 | $0.00 |
| 52 | RAY'S TRASH SERVICE, INC | $70.53 | $0.00 | $0.00 |
| 53 | AMERICAN RESEARCH | $197.34 | $0.00 | $0.00 |
| 54 | WISCONSIN MOTOR CARRIERS | $480.00 | $0.00 | $0.00 |
| 57 | COMMUNICATION CONCEPTS | $178.55 | $0.00 | $0.00 |
| 58 | LEYDENS AND ASSOC., INC. | $91.26 | $0.00 | $0.00 |
| 59 | HOGAN MOTOR LEASING | $116.28 | $0.00 | $0.00 |
| 60 | AAA RESTAURANT SUPPLY LLC | $219.35 | $0.00 | $0.00 |
| 61 | TEMPLE TRUCKING SERVICES INC | $2,816.65 | $0.00 | $0.00 |
| 62 | NATIONALEASE OF KANSAS CITY | $26,016.00 | $0.00 | $0.00 |
| 63 | NEW PIG CORP | $63.57 | $0.00 | $0.00 |
| 64 | SALINA SUPPLY CO | $2,059.00 | $0.00 | $0.00 |

| 65 | NORTHWAY CARRIERS, INC. | $158.27 | $0.00 | $0.00 |
| 66 | MUTUAL WHEEL CO. | $1,029.17 | $0.00 | $0.00 |
| 67 | RIVER CITY FORD TRUCK SLS | $1,801.40 | $0.00 | $0.00 |
| 74 | WIKOFF COLOR CORP | $799.69 | $0.00 | $0.00 |
| 76 | LANGE'S SAFETY SERVICE | $802.50 | $0.00 | $0.00 |
| 77 | MCCALLUM TRANSFER, INC | $50.99 | $0.00 | $0.00 |
| 78 | PARKER MOTOR FREIGHT, INC | $34,340.93 | $0.00 | $0.00 |
| 79 | AMERICAN IMAGING SUPPLIES | $2,737.98 | $0.00 | $0.00 |
| 80 | QUAD-CITY PETERBILT, INC. | $600.27 | $0.00 | $0.00 |
| 81 | AMERICAN LINEN | $38.63 | $0.00 | $0.00 |
| 82 | INTERSTATE MOTOR TRUCKS | $2,453.60 | $0.00 | $0.00 |
| 83 | BROWN BROTHERS, INC. | $2,340.99 | $0.00 | $0.00 |
| 85 | KWS, INC. | $1,568.52 | $0.00 | $0.00 |
| 86 | NATE'S TOWING & RECOVERY | $212.50 | $0.00 | $0.00 |
| 87U | GARY ALBERTS | $0.00 | $0.00 | $0.00 |
| 88 | FAUSER OIL CO., INC. | $3,363.16 | $0.00 | $0.00 |
| 89 | TRUCK COUNTRY OF IOWA | $2,051.21 | $0.00 | $0.00 |
| 90 | DARUS ENTERPRISES INC. | $56.48 | $0.00 | $0.00 |
| 91 | FREEDOM OIL CO | $6,724.79 | $0.00 | $0.00 |
| 93 | LD LASER PRODUCTS | $4,293.00 | $0.00 | $0.00 |
| 95 | VAN SOMEREN TRANSFER CO. | $12,876.77 | $0.00 | $0.00 |
| 96 | QUALITY INNS & SUITES | $916.65 | $0.00 | $0.00 |
| 97 | ARAMARK UNIFORM SERVICES | $347.12 | $0.00 | $0.00 |
| 99 | KEYSTONE AUTOMOTIVE,INC | $188.75 | $0.00 | $0.00 |
| 100 | MCGLADREY & PULLEN LLP | $13,800.00 | $0.00 | $0.00 |
| 101U | THOMAS SCHOONVER | $0.00 | $0.00 | $0.00 |
| 102 | SOLAR FUELS | $9,760.82 | $0.00 | $0.00 |
| 103 | REGISTER PRINTING CO. | $117.44 | $0.00 | $0.00 |
| 104 | MIDWEST TRUCK SERVICE | $15,470.54 | $0.00 | $0.00 |
| 105 | STEVE'S ACE HARDWARE | $83.15 | $0.00 | $0.00 |
| 106U | JAMES CURIN | $2,525.94 | $0.00 | $0.00 |
| 107U | JAMES WEAVER | $51.76 | $0.00 | $0.00 |
| 108 | BAUER BUILT INC. | $1,373.90 | $0.00 | $0.00 |
| 111 | IBM Credit Corporation | $124,921.00 | $0.00 | $0.00 |
| 112 | COMELEC SERVICES, INC | $565.78 | $0.00 | $0.00 |
| 113 | BLACKHAWK SPRINKLER | $123.56 | $0.00 | $0.00 |
| 114 | TOWNE AIR FREIGHT, INC. | $56,391.82 | $0.00 | $0.00 |

| 117 | FERRELLGAS, INC. | $305.89 | $0.00 | $0.00 |
|---|---|---|---|---|
| 118 | DUBUQUE DIESEL INJECTION | $2,919.80 | $0.00 | $0.00 |
| 122 | GCR TRUCK TIRE CENTER | $17,051.21 | $0.00 | $0.00 |
| 123 | RUAN TRANSPORTATION | $6,449.26 | $0.00 | $0.00 |
| 124 | GOODYEAR TIRE & RUBBER CO | $7,867.34 | $0.00 | $0.00 |
| 125 | LAWRENCE TRANSPORTATION | $209.47 | $0.00 | $0.00 |
| 127 | ILLINOIS STATE TOLL | $5,604.21 | $0.00 | $0.00 |
| 129 | BERGER TRANSFER & STGE | $1,370.39 | $0.00 | $0.00 |
| 130 | AUTO TRUCK CENTER, INC. | $1,951.51 | $0.00 | $0.00 |
| 131 | HIGLEY INDUSTRIES, INC. | $451.24 | $0.00 | $0.00 |
| 134 | KINDERSLEY TRANSPORT LTD. | $5,705.23 | $0.00 | $0.00 |
| 135 | R-D MOTOR INC. | $0.00 | $0.00 | $0.00 |
| 136 | SAFETY SERVICES, INC | $1,055.05 | $0.00 | $0.00 |
| 138 | LANTECH OF AMERICA, INC | $1,745.00 | $0.00 | $0.00 |
| 139U | PAMELA LODGE | $1,093.68 | $0.00 | $0.00 |
| 143 | HUPP TOYOTA LIFT | $45.05 | $0.00 | $0.00 |
| 144 | JET INTERMODAL, INC | $20,226.73 | $0.00 | $0.00 |
| 145 | B.L. MURRAY CO. | $2,057.55 | $0.00 | $0.00 |
| 146 | BDI-BEARING SERVICE CO. | $9.63 | $0.00 | $0.00 |
| 147U | MICHAEL MATTOX | $4,494.00 | $0.00 | $0.00 |
| 148 | TWIN STATE TECH SERVICES | $520.00 | $0.00 | $0.00 |
| 149 | SAMPLE SNOW PLOWING | $510.12 | $0.00 | $0.00 |
| 152 | WAUKEGAN COLOR SUPPLY | $692.84 | $0.00 | $0.00 |
| 153U | GARRY VAN VELSAN | $323.77 | $0.00 | $0.00 |
| 154U | DOUGLAS BOSSART | $8,215.31 | $0.00 | $0.00 |
| 155 | LOCAL 710 DOCKMENS WELFARE AND PENSION FUND | $43,037.90 | $0.00 | $0.00 |
| 156 | MULTICARE ASSOCIATES INC | $0.00 | $0.00 | $0.00 |
| 157 | OVERHEAD DOOR OF WATERLOO | $450.21 | $0.00 | $0.00 |
| 160 | JAMES STEWART | $0.00 | $0.00 | $0.00 |
| 162 | ABBOTT TRUCKING, INC. | $236.05 | $0.00 | $0.00 |
| 164 | ABS,INC | $315.00 | $0.00 | $0.00 |
| 166 | OLD DOMINION FREIGHT LINE | $6,988.15 | $0.00 | $0.00 |
| 167 | CLAIR'S TOWING SERVICE | $759.76 | $0.00 | $0.00 |
| 168 | NEBRASKA TRANSPORT CO. | $89.28 | $0.00 | $0.00 |
| 169 | SANTE FE TOW SERVICE, INC | $605.00 | $0.00 | $0.00 |
| 170 | CONCORD INDUSTRIES, INC | $810.19 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 171 | CITICORP VENDOR FINANCE INC | $13,386.91 | $0.00 | $0.00 |
| 172 | XTRA LEASE | $3,360.72 | $0.00 | $0.00 |
| 173 | COMPUTER DOCTORS, INC | $801.20 | $0.00 | $0.00 |
| 177 | KID GLOVE SERVICE, INC. | $15,088.07 | $0.00 | $0.00 |
| 178 | CROSS-MIDWEST TIRE | $3,921.25 | $0.00 | $0.00 |
| 179 | ARAMARK UNIFORM SVCS INC | $1,394.06 | $0.00 | $0.00 |
| 181 | THOMPSON MOTORS OF WYKOFF | $10,211.67 | $0.00 | $0.00 |
| 182U | RANDY BOEHMER | $2,000.09 | $0.00 | $0.00 |
| 183 | CORPORATE EXPRESS | $1,056.12 | $0.00 | $0.00 |
| 184U | JEFFREY WORKMAN | $0.00 | $0.00 | $0.00 |
| 185 | GRAYBAR ELECTRIC CO.INC. | $157.54 | $0.00 | $0.00 |
| 186 | NORTHWOODS TRUCKING, INC. | $17,548.44 | $0.00 | $0.00 |
| 187 | METRO GARAGE DOOR CO | $722.11 | $0.00 | $0.00 |
| 188 | METHODIST OCCUPATIONAL | $64.00 | $0.00 | $0.00 |
| 189 | YOCUM OIL CO.INC. | $18,352.21 | $0.00 | $0.00 |
| 193 | QUICK FUEL, INC | $17,243.17 | $0.00 | $0.00 |
| 197 | BLACK HAWK WASTE DISPOSAL | $362.23 | $0.00 | $0.00 |
| 198 | CENTRAL WASTE SYSTEMS | $161.16 | $0.00 | $0.00 |
| 199U | WYATT WIEHR | $827.98 | $0.00 | $0.00 |
| 200 | PALMER HOUSE MOTEL | $939.40 | $0.00 | $0.00 |
| 201 | B & B TRUCK & TRAILER SVC | $6,818.16 | $0.00 | $0.00 |
| 204 | VALLEY HYDRAULIC SVC INC | $443.74 | $0.00 | $0.00 |
| 205 | VALLEY HYDRAULIC SVC INC | $2,280.00 | $0.00 | $0.00 |
| 206 | SMC | $1,436.52 | $0.00 | $0.00 |
| 207 | CARQUEST AUTO PARTS-DAVPT | $133.22 | $0.00 | $0.00 |
| 209 | KONICA BUSINESS TECHNOL. | $0.00 | $0.00 | $0.00 |
| 210 | STEPHEN SIMMONS | $0.00 | $0.00 | $0.00 |
| 213 | SUPERIOR WELDING SUPPLY | $192.01 | $0.00 | $0.00 |
| 215U | LARRY SMITH | $0.00 | $0.00 | $0.00 |
| 217 | SIOUX HARBOR TRAVEL PLAZA | $9,881.57 | $0.00 | $0.00 |
| 218 | GEOSOURCE INC. | $1,284.00 | $0.00 | $0.00 |
| 219 | USOP LIQUIDATING LLC | $1,521.00 | $0.00 | $0.00 |
| 221 | ERTL CO | $364.73 | $0.00 | $0.00 |
| 222 | CENEX OF DUBUQUE | $1,158.64 | $0.00 | $0.00 |
| 223 | FEDERAL EXPRESS CORPORATION | $887.38 | $0.00 | $0.00 |
| 224 | INDIANA MOTOR CARRIERS | $615.00 | $0.00 | $0.00 |

| 225 | GOODMANSON CONSTRUCTION | $1,741.05 | $0.00 | $0.00 |
|---|---|---|---|---|
| 226 | SITE OIL COMPANY | $4,012.19 | $0.00 | $0.00 |
| 227 | MINNESOTA TEAMSTERS | $825.00 | $0.00 | $0.00 |
| 229 | American Clean Office & Maintenance Svc. | $462.50 | $0.00 | $0.00 |
| 230 | MIDAMERICAN ENERGY | $4,111.42 | $0.00 | $0.00 |
| 233 | AVAYA FKA LUCENT TECHNOLOGIES | $1,646.97 | $0.00 | $0.00 |
| 236 | LOCAL 705 I B OF T | $0.00 | $0.00 | $0.00 |
| 240 | COUNTRY GAS CO | $6,807.35 | $0.00 | $0.00 |
| 241 | MORTON MYERS COMPANY | $56.85 | $0.00 | $0.00 |
| 242 | MILDER OIL | $11,345.28 | $0.00 | $0.00 |
| 243 | FLEET SERVICES | $1,940.51 | $0.00 | $0.00 |
| 244 | FRONTIER TRANSPORT CORP | $8,000.00 | $0.00 | $0.00 |
| 245 | BROWN TRANSFER CO. | $32,539.48 | $0.00 | $0.00 |
| 246U | JOHN R. RICKABAUGH | $21,597.84 | $0.00 | $0.00 |
| 247 | CONSECO FINANCE RETAIL DIVISION | $273.07 | $0.00 | $0.00 |
| 248 | IOWA BATTERY CO. INC. | $487.78 | $0.00 | $0.00 |
| 249U | BILL OETZMANN | $0.00 | $0.00 | $0.00 |
| 250 | MULGREW OIL COMPANY | $41,756.13 | $0.00 | $0.00 |
| 251U | BARRY MERICAL | $5,465.36 | $0.00 | $0.00 |
| 252 | LIGHTHOUSE COMM., INC. | $998.00 | $0.00 | $0.00 |
| 253 | RUSSELL INDUSTRIES LLC | $275.00 | $0.00 | $0.00 |
| 254 | OLSON'S OASIS | $459.09 | $0.00 | $0.00 |
| 255 | PROCTOR FIRST CARE | $418.00 | $0.00 | $0.00 |
| 258 | HEWLETT PACKARD Company | $3,131.38 | $0.00 | $0.00 |
| 259 | ELFRINK TRANSPORTATION | $7,748.81 | $0.00 | $0.00 |
| 260 | D & H TRUCKING | $958.07 | $0.00 | $0.00 |
| 261 | PHILLIPS MFG CO | $793.50 | $0.00 | $0.00 |
| 262 | IDEALEASE OF MO-KAN | $25,575.84 | $0.00 | $0.00 |
| 266U | STEPHEN RADCLIFF | $0.00 | $0.00 | $0.00 |
| 268 | AMERITECH CORPORATION | $2,714.36 | $0.00 | $0.00 |
| 269 | EKRE TRUCKING | $660.39 | $0.00 | $0.00 |
| 273 | GOODYEAR TIRE & RUBBER CO | $1,058.20 | $0.00 | $0.00 |
| 276 | NORTH IOWA TIRE CO | $0.00 | $0.00 | $0.00 |
| 277 | HANSON TRANSFER, INC. | $9,637.34 | $0.00 | $0.00 |

| 278 | J.J. KELLER & ASSOCIATES | $3,782.72 | $0.00 | $0.00 |
|---|---|---|---|---|
| 279 | ALL MAKES OFFICE EQUIPMENT | $268.08 | $0.00 | $0.00 |
| 280 | VIKING OFFICE PRODUCTS | $3,026.87 | $0.00 | $0.00 |
| 283 | WILLIAM BROWN | $0.00 | $0.00 | $0.00 |
| 284 | GRAHAM TIRE COMPANY | $58.59 | $0.00 | $0.00 |
| 285U | DARRELL KINKADE | $10,592.94 | $0.00 | $0.00 |
| 286 | WINTER'S GARAGE/WELDING | $260.00 | $0.00 | $0.00 |
| 287U | GARY VANNESS | $5,381.81 | $0.00 | $0.00 |
| 290 | DAYS INN | $8,188.41 | $0.00 | $0.00 |
| 292U | LANGE LENORA WERNER | $9,123.05 | $0.00 | $0.00 |
| 293U | ROBERT CLARK TRAVIS | $16,492.59 | $0.00 | $0.00 |
| 294U | KURT TERRELL | $7,480.71 | $0.00 | $0.00 |
| 295U | PAUL SCHOOLEN | $9,688.92 | $0.00 | $0.00 |
| 296U | STEPHEN RADCLIFF | $0.00 | $0.00 | $0.00 |
| 297U | TROY WOMAC | $11,483.30 | $0.00 | $0.00 |
| 298U | MICHAEL WERTHMANN | $8,636.34 | $0.00 | $0.00 |
| 299U | CHUCK OVIATT | $9,530.04 | $0.00 | $0.00 |
| 301U | LEO MORIARITY | $11,307.51 | $0.00 | $0.00 |
| 302U | ROLAND LEA | $8,265.00 | $0.00 | $0.00 |
| 303U | ALAN C. KAMMERER | $9,351.30 | $0.00 | $0.00 |
| 304U | JOHN JAMISON | $10,693.16 | $0.00 | $0.00 |
| 305U | ROGER HAYNES | $3,755.90 | $0.00 | $0.00 |
| 306U | LARRY GEORGE | $14,500.20 | $0.00 | $0.00 |
| 307U | DENNIS DODDS | $12,101.91 | $0.00 | $0.00 |
| 308U | MICHAEL BROKAW | $6,905.44 | $0.00 | $0.00 |
| 309U | FREDRICK CSADER | $3,048.51 | $0.00 | $0.00 |
| 310 | UNITED PARCEL SERVICE | $46.61 | $0.00 | $0.00 |
| 312 | MANUFACTURER AND DEALER SERVICE, LLC | $7,907.63 | $0.00 | $0.00 |
| 313 | BONCOSKY OIL CO | $51,620.34 | $0.00 | $0.00 |
| 315 | CANNING TRUCK SERVICE | $69.30 | $0.00 | $0.00 |
| 316U | MICHAEL JAVENKOSKI | $652.48 | $0.00 | $0.00 |
| 317 | JOANNE GRAWE | $302.40 | $0.00 | $0.00 |
| 318 | WINNEBAGO INDS AND/OR | $1,210.28 | $0.00 | $0.00 |
| 321 | Thomas Varvais | $2,395.95 | $0.00 | $0.00 |
| 322 | RUSSELL ELECTRIC, LTD. | $98.58 | $0.00 | $0.00 |
| 323 | TECHSTAR | $2,748.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 324 | Shamrock Paper Co. | $2,500.00 | $0.00 | $0.00 |
| 325U | EUGENE BELLER | $5,740.40 | $0.00 | $0.00 |
| 326U | TERRANCE MCQUILLEN | $0.00 | $0.00 | $0.00 |
| 327U | JANICE CSUKKER | $10,616.00 | $0.00 | $0.00 |
| 329U | LOUIS J. WHEELER | $3,135.36 | $0.00 | $0.00 |
| 330U | ROGER DEIKE | $3,404.40 | $0.00 | $0.00 |
| 331 | Chicago Bandag, Inc. dba CBA Retreader of IL | $4,820.44 | $0.00 | $0.00 |
| 332 | DSI MEDICAL SVCS | $1,143.00 | $0.00 | $0.00 |
| 333 | COOLEYS, INC | $260.73 | $0.00 | $0.00 |
| 334 | BOB WARD TRUCKING, INC | $39,450.61 | $0.00 | $0.00 |
| 335 | THRIFT TRUCKING, INC | $11,645.71 | $0.00 | $0.00 |
| 340U | LARRY WILLIAMS | $8,995.27 | $0.00 | $0.00 |
| 341 | JIM HAWK TRUCK TRAILERS | $13,045.95 | $0.00 | $0.00 |
| 342U | ROBERT GRONWOLDT | $7,191.76 | $0.00 | $0.00 |
| 345U | GREGORY KLEMESRUD | $9,815.26 | $0.00 | $0.00 |
| 346 | IOS Capital | $5,964.32 | $0.00 | $0.00 |
| 347U | CHARLES MAURER SR | $2,386.70 | $0.00 | $0.00 |
| 348U | DAVID STERNER | $5,180.00 | $0.00 | $0.00 |
| 349 | NEW ULM TRANSFER INC | $8,749.62 | $0.00 | $0.00 |
| 351U | RICHARD JENSEN | $9,133.00 | $0.00 | $0.00 |
| 352U | DAVID SULLIVAN | $8,054.40 | $0.00 | $0.00 |
| 353U | CRAIG PHELPS | $7,604.25 | $0.00 | $0.00 |
| 354U | ROBERT OTTERS | $10,725.93 | $0.00 | $0.00 |
| 355U | DOUGLAS STEVENSON | $4,646.31 | $0.00 | $0.00 |
| 356U | RORY A.NELIA | $4,362.32 | $0.00 | $0.00 |
| 357U | ROBERT L. JOHNSON | $5,878.10 | $0.00 | $0.00 |
| 358U | RICHARD E. GERST | $8,681.50 | $0.00 | $0.00 |
| 360U | JAMES H. EXLINE, SR. | $6,303.80 | $0.00 | $0.00 |
| 361U | RODNEY N. BRODIGAN | $6,967.18 | $0.00 | $0.00 |
| 362U | DAVID ASHE | $5,834.25 | $0.00 | $0.00 |
| 363U | GARY ALBERTS | $13,127.91 | $0.00 | $0.00 |
| 364 | TEAMSTERS LOCAL UNION NO. 710 | $1,074.00 | $0.00 | $0.00 |
| 365 | TEAMSTER'S  LOCAL UNION 371 | $1,418.00 | $0.00 | $0.00 |
| 366 | COMDATA NETWORK, Inc | $629.80 | $0.00 | $0.00 |
| 368 | UNITED PARCEL SERVICE | $46.61 | $0.00 | $0.00 |

| 369U | JOHN P. O&#096;DONNELL JR | $10,478.22 | $0.00 | $0.00 |
|---|---|---|---|---|
| 370U | GARY A. GILL | $0.00 | $0.00 | $0.00 |
| 372 | JANI-KING OF MINNESOTA, INC. | $342.44 | $0.00 | $0.00 |
| 373U | RICHARD J. HESTON | $13,562.07 | $0.00 | $0.00 |
| 375 | STEPHENSON SERVICE CO. | $52,129.84 | $0.00 | $0.00 |
| 376U | ANTHONY KREMER | $8,505.17 | $0.00 | $0.00 |
| 377U | TOM SCHOONOVER | $10,183.56 | $0.00 | $0.00 |
| 379 | KARL KOEPPEN | $0.00 | $0.00 | $0.00 |
| 380U | MICHAEL HALEY | $707.40 | $0.00 | $0.00 |
| 381 | RUSHVILLE TRUCK LINES | $6,146.86 | $0.00 | $0.00 |
| 382U | TERO WIEMERO | $10,774.85 | $0.00 | $0.00 |
| 383U | GARY A. GILL | $4,384.68 | $0.00 | $0.00 |
| 385U | JOHN GROH | $0.00 | $0.00 | $0.00 |
| 386 | AQUILA, INC. | $614.84 | $0.00 | $0.00 |
| 387 | NATIONWIDE CARTAGE | $593,801.49 | $0.00 | $0.00 |
| 388 | Teamsters, Local 705 | $480.00 | $0.00 | $0.00 |
| 389 | Califf & Harper, P.C. | $3,146.63 | $0.00 | $0.00 |
| 390 | CITY OF DUBUQUE | $199.39 | $0.00 | $0.00 |
| 391U | JERALD REEB | $4,502.36 | $0.00 | $0.00 |
| 392U | CRAIG HORAK | $10,055.00 | $0.00 | $0.00 |
| 393U | PETER BAMBULAS | $8,069.81 | $0.00 | $0.00 |
| 394 | Vander Kooi Freight Line | $38,208.45 | $0.00 | $0.00 |
| 395U | RONALD HEADLEY | $13,243.80 | $0.00 | $0.00 |
| 397U | RAYMOND FREEMAN | $8,743.96 | $0.00 | $0.00 |
| 398 | FORT TRANSPORT SERVICE | $13,764.80 | $0.00 | $0.00 |
| 399 | ENCOMPASS IOWA, L.L.C. | $1,638.12 | $0.00 | $0.00 |
| 401U | LOWELL MAURER | $7,263.00 | $0.00 | $0.00 |
| 403 | MIDWEST WHEEL COMPANIES | $2,605.97 | $0.00 | $0.00 |
| 404U | KENNETH LADENDORF | $8,343.57 | $0.00 | $0.00 |
| 405 | CENTRAL STATES SOUTHEAST & SOUTHWEST | $0.00 | $0.00 | $0.00 |
| 408U | TRACY COMPTON | $7,812.00 | $0.00 | $0.00 |
| 409U | JUAN RODRIGUEZ | $10,005.00 | $0.00 | $0.00 |
| 410 | GENERAL ELECTRIC | $853.10 | $0.00 | $0.00 |
| 412 | NATIONWIDE CARTAGE | $641,612.39 | $0.00 | $0.00 |
| 413U | DANIEL ALVIN JOHNSON | $7,642.31 | $0.00 | $0.00 |
| 414U | ROSS EGGERS | $1,439.50 | $0.00 | $0.00 |

| 417 | AT & T Corp. | $65,026.15 | $0.00 | $0.00 |
|---|---|---|---|---|
| 418U | LENNY POWER | $6,758.80 | $0.00 | $0.00 |
| 419U | TERRY PRETTYMAN | $7,372.87 | $0.00 | $0.00 |
| 420 | ABF Freight System, Inc. | $0.00 | $0.00 | $0.00 |
| 422U | SHARON BURNS | $7,930.53 | $0.00 | $0.00 |
| 423U | ALLEN CAMPBELL | $5,863.21 | $0.00 | $0.00 |
| 424U | FRANK CANTWELL | $8,301.03 | $0.00 | $0.00 |
| 426U | RON FINLEY | $9,769.00 | $0.00 | $0.00 |
| 427U | DAVID GHARST SR | $10,115.72 | $0.00 | $0.00 |
| 428U | WILLIAM HOUSTON | $8,430.67 | $0.00 | $0.00 |
| 429 | Teamsters Local 120 | $1,214.00 | $0.00 | $0.00 |
| 430 | Teamsters Local Union No. 147 | $807.00 | $0.00 | $0.00 |
| 431U | ELIZABETH ADAMS | $6,287.68 | $0.00 | $0.00 |
| 432U | Robert A. Alvarado | $6,340.82 | $0.00 | $0.00 |
| 433U | CLARENCE BERDAN | $10,510.31 | $0.00 | $0.00 |
| 434U | Charles Boan | $10,649.39 | $0.00 | $0.00 |
| 436U | GARY BOITEL | $6,507.60 | $0.00 | $0.00 |
| 437U | GARY BURKE | $8,713.65 | $0.00 | $0.00 |
| 438U | ROBERT HUEY | $11,258.69 | $0.00 | $0.00 |
| 439U | ASA KING III | $12,223.08 | $0.00 | $0.00 |
| 440U | WILLIAM SCHRECKLER JR | $4,463.60 | $0.00 | $0.00 |
| 441U | PETER SHEEHAN | $9,323.22 | $0.00 | $0.00 |
| 442U | STEPHEN SIMMONS | $1,862.20 | $0.00 | $0.00 |
| 443U | JEFFREY WORKMAN | $10,443.00 | $0.00 | $0.00 |
| 444U | KARL KOEPPEN | $14,761.11 | $0.00 | $0.00 |
| 445U | JOSEPH NEWTON JR | $6,867.00 | $0.00 | $0.00 |
| 446U | TONY NOVAK | $18,114.47 | $0.00 | $0.00 |
| 447U | Scott Peterson | $16,490.00 | $0.00 | $0.00 |
| 448U | PATRICK ROBERTS | $5,984.68 | $0.00 | $0.00 |
| 449U | MICHAEL ROFFERS | $16,148.51 | $0.00 | $0.00 |
| 451U | ALBERT METZ | $8,181.27 | $0.00 | $0.00 |
| 452U | WILLIAM BROWN | $10,684.74 | $0.00 | $0.00 |
| 454 | Dubuque Storage & Transfer | $92,756.17 | $0.00 | $0.00 |
| 455 | Viking Pump, Inc. | $113,755.95 | $0.00 | $0.00 |
| 458 | M.C. HAAS REALTY, L.L.C. | $89,666.00 | $0.00 | $0.00 |
| 459 | Git-N-Go Convenience Shop | $4,057.83 | $0.00 | $0.00 |
| 460U | Larry Purcell Jr. | $5,040.60 | $0.00 | $0.00 |

| 462 | Associates in Orthopaedic Surgery | $200.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 463 | Fluid Management Inc. | $8,525.39 | $0.00 | $0.00 |
| 464 | WISSEL REALTY, L.C. | $89,666.71 | $0.00 | $0.00 |
| 471 | ALL AROUND TOWN OUTDOOR | $1,800.00 | $0.00 | $0.00 |
| 472 | COVERALL OF KANSAS CITY | $500.00 | $0.00 | $0.00 |
| 475U | ARTHUR J. BRODSACK | $7,500.00 | $0.00 | $0.00 |
| 476U | PAM ALTRINGER | $11,448.33 | $0.00 | $0.00 |
| 477U | DANIEL FRANK | $10,363.44 | $0.00 | $0.00 |
| 478U | ALEXANDER BATES & KAREN BATES | $6,279.00 | $0.00 | $0.00 |
| 479U | BERNARD D BARRY JR | $3,747.01 | $0.00 | $0.00 |
| 480 | HONKAMP KRUEGER & CO., P.C. | $10,590.72 | $0.00 | $0.00 |
| 482 | RHINOTEK COMPUTER PROD. | $510.46 | $0.00 | $0.00 |
| 484 | FIREMAN'S FUND INSURANCE COMPANY | $186,845.00 | $0.00 | $0.00 |
| 487U | JOHN HOLLICK | $9,983.20 | $0.00 | $0.00 |
| 488 | AVAYA FKA LUCENT TECHNOLOGIES | $1,746.48 | $0.00 | $0.00 |
| 488 | AVAYA FKA LUCENT TECHNOLOGIES AVAYA | $1,746.48 | $0.00 | $0.00 |
| 489 | BRETT BROADWAY | $0.00 | $0.00 | $0.00 |
| 491 | IKON Office Solutions - Central | $188.49 | $0.00 | $0.00 |
| 492 | PRO FLEET | $84,524.33 | $0.00 | $0.00 |
| 496 | THOMAS & PATRICIA DONAHUE | $48,556.00 | $0.00 | $0.00 |
| 497U | JOHN HULKE | $6,264.41 | $0.00 | $0.00 |
| 498U | CARL GENTEMAN | $0.00 | $0.00 | $0.00 |
| 499U | JOSEPH SANTUCCI | $5,800.00 | $0.00 | $0.00 |
| 500U | PENNY CERVANTES | $2,050.00 | $0.00 | $0.00 |
| 501U | LARRY SMITH | $8,194.00 | $0.00 | $0.00 |
| 502U | Howard Mortimer | $4,255.12 | $0.00 | $0.00 |
| 504U | JOHN STRAUS | $4,002.00 | $0.00 | $0.00 |
| 505U | ROBERT PARSONS | $3,314.20 | $0.00 | $0.00 |
| 506U | OSCAR NAVARRO | $6,435.00 | $0.00 | $0.00 |
| 507U | JOHN GROH | $8,705.53 | $0.00 | $0.00 |
| 508 | JOHN S. CALHOON | $613.50 | $0.00 | $0.00 |
| 509U | ROBIN BLACKWELL | $973.07 | $0.00 | $0.00 |
| 510U | STEVE KOZAK | $373.07 | $0.00 | $0.00 |
| 511U | RICHARD C. KUTZ | $5,316.88 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 512 | PATRICK A. ENGLE | $3,538.12 | $0.00 | $0.00 |
| 515U | CARL GENTEMAN | $6,088.00 | $0.00 | $0.00 |
| 528 | FASTENAL CO. | $1,048.48 | $0.00 | $0.00 |
| 529 | SIEVEKING | $80,549.31 | $0.00 | $0.00 |
| 530 | NORTHLAND PRODUCTS COMPANY | $51.58 | $0.00 | $0.00 |
| 531 | LONGLEY TIME SYSTEMS | $717.00 | $0.00 | $0.00 |
| 532 | ANNIS PETROLEUM PRODUCTS | $112.94 | $0.00 | $0.00 |
| 533 | CERRO GORDO COUNTY TREAS. | $10.00 | $0.00 | $0.00 |
| 534 | WALLIS, KUNNERT, PRICE & | $100.00 | $0.00 | $0.00 |
| 535 | SERVICEMASTER-MASON CITY | $402.80 | $0.00 | $0.00 |
| 536 | BIRD CHEVROLET-GEO | $159.39 | $0.00 | $0.00 |
| 537 | AMOCO OIL CO. | $15,466.00 | $0.00 | $0.00 |
| 538 | PEET FRATE LINES | $5,320.08 | $0.00 | $0.00 |
| 539 | WELTER STORAGE EQUIP. CO. | $212.00 | $0.00 | $0.00 |
| 540 | MINNESOTA PETROLEUM SVC | $28.49 | $0.00 | $0.00 |
| 542 | OVERHEAD DOOR-QUAD CITIES | $174.78 | $0.00 | $0.00 |
| 543 | DARUS ENTERPRISES INC. | $56.48 | $0.00 | $0.00 |
| 545 | RIVER CITY FORD TRUCK SLS | $1,801.40 | $0.00 | $0.00 |
| 546 | ELFRINK TRANSPORTATION | $6,446.60 | $0.00 | $0.00 |
| 548U | BILL OETZMANN | $4,712.46 | $0.00 | $0.00 |
| 549 | SADLER POWER TRAIN | $14,583.08 | $0.00 | $0.00 |
| 550 | C & C HOLDINGS | $5,692.97 | $0.00 | $0.00 |
| 551 | AUTO GLASS CENTER, INC. | $1,340.61 | $0.00 | $0.00 |
| 554 | EXEL INN-DAVENPORT | $235.12 | $0.00 | $0.00 |
| 555 | SALINA SUPPLY CO | $2,059.00 | $0.00 | $0.00 |
| 556 | ECONO LODGE SOUTH | $0.00 | $0.00 | $0.00 |
| 557 | WILLERT HOME PRODUCTS INC | $2,076.83 | $0.00 | $0.00 |
| 559U | TERRANCE MCQUILLEN | $11,914.77 | $0.00 | $0.00 |
| 560 | ALFORD TIRE | $2,321.88 | $0.00 | $0.00 |
| 561 | BROTHERS TRANSFER SVC INC | $1,896.47 | $0.00 | $0.00 |
| 562 | MCGLADREY & PULLEN LLP | $13,800.00 | $0.00 | $0.00 |
| 564 | XPECT FIRST AID | $171.56 | $0.00 | $0.00 |
| 565 | COVERALL OF CHICAGO INC | $1,633.01 | $0.00 | $0.00 |
| 566 | MILDER OIL | $11,345.28 | $0.00 | $0.00 |
| 568 | COMMUNICATION CONCEPTS | $178.55 | $0.00 | $0.00 |
| 570 | STEVE'S ACE HARDWARE | $85.57 | $0.00 | $0.00 |

| 571 | INTERSTATE MOTOR TRUCKS | $2,453.60 | $0.00 | $0.00 |
| 572U | STEPHEN RADCLIFF | $1,700.83 | $0.00 | $0.00 |
| 573 | ALL MAKES OFFICE EQUIPMENT | $268.08 | $0.00 | $0.00 |
| 574 | CUMMINS GREAT PLAINS DSL | $280.30 | $0.00 | $0.00 |
| 575 | KID GLOVE SERVICE, INC. | $15,088.07 | $0.00 | $0.00 |
| 576 | NORTHWAY CARRIERS, INC. | $158.27 | $0.00 | $0.00 |
| 577 | WALT LAMBACH, INC. | $192.33 | $0.00 | $0.00 |
| 578 | QUALITY INNS & SUITES | $916.65 | $0.00 | $0.00 |
| 579 | THRASHER'S HARDWARE | $34.18 | $0.00 | $0.00 |
| 581 | KOENEN MOTOR SERVICE CO | $335.70 | $0.00 | $0.00 |
| 582 | PERFECTION OIL CO. | $5,833.44 | $0.00 | $0.00 |
| 584U | RONALD DECELIS | $1,050.00 | $0.00 | $0.00 |
| 585 | DAYS INN | $6,064.25 | $0.00 | $0.00 |
| 586 | CHIROCARE PLUS | $80.00 | $0.00 | $0.00 |
| 588 | GREAT PLAINS INTL OF SCY | $66.67 | $0.00 | $0.00 |
| 589 | TERMINAL SUPPLY COMPANY | $338.06 | $0.00 | $0.00 |
| 590 | PRICE TRUCK LINE, INC | $3,086.83 | $0.00 | $0.00 |
| 591 | UNITED STATES TRUSTEE | $0.00 | $0.00 | $0.00 |
| 592 | R-D MOTOR INC. | $0.00 | $0.00 | $0.00 |
| 593 | MULTICARE ASSOCIATES INC | $250.00 | $0.00 | $0.00 |
| 594 | CRONATRON WELDING SYSTEMS, INC. | $127.35 | $0.00 | $0.00 |
| 595 | RED LION HOTEL | $667.98 | $0.00 | $0.00 |
| 596 | B & H FREIGHT LINE, INC. | $18,236.39 | $0.00 | $0.00 |
| 597 | StoneHouse Bar and Grill | $322.66 | $0.00 | $0.00 |
| 598 | DRIVE LINE INC. | $2,990.55 | $0.00 | $0.00 |
| 599 | JR MOTORSPORTS | $177.73 | $0.00 | $0.00 |
| 600 | NETSYST INC. | $248.50 | $0.00 | $0.00 |
| 601 | LANTECH OF AMERICA, INC | $1,795.00 | $0.00 | $0.00 |
| 602 | GOODMANSON CONSTRUCTION | $1,741.05 | $0.00 | $0.00 |
| 603 | COUNTRY GAS CO | $3,258.53 | $0.00 | $0.00 |
| 604 | JIFFY-JR. PRODUCTS | $122.25 | $0.00 | $0.00 |
| 605 | ALLIANT ENERGY | $430.53 | $0.00 | $0.00 |
| 606 | TRI STATE FREIGHT SHUTTLE | $22,675.49 | $0.00 | $0.00 |
| 608 | ADM TRANSPORTATION | $244.85 | $0.00 | $0.00 |
| 609 | KONICA BUSINESS TECHNOL. | $503.68 | $0.00 | $0.00 |
| 610 | HODGE MATERIAL HANDLING | $2,688.36 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 611 | FRESH SQUEEZED WATER | $199.00 | $0.00 | $0.00 |
| 612 | XCEL ENERGY | $1,374.39 | $0.00 | $0.00 |
| 613 | WINGFOOT COMMERCIAL TIRE SYSTEMS | $224.88 | $0.00 | $0.00 |
| 615 | D & D LOADING SERVICE | $578.89 | $0.00 | $0.00 |
| 616 | TEAMSTERS LOCAL 421 | $1,417.00 | $0.00 | $0.00 |
| 617U | DENNIS BRAYTON | $5,769.91 | $0.00 | $0.00 |
| 618U | STEVEN CHRIST | $9,000.60 | $0.00 | $0.00 |
| 620U | DALE DOTY | $4,693.51 | $0.00 | $0.00 |
| 621U | TERRY FARREY | $14,780.19 | $0.00 | $0.00 |
| 622U | STEVEN FRY | $11,254.43 | $0.00 | $0.00 |
| 623U | RICHARD J. HESTON | $13,562.07 | $0.00 | $0.00 |
| 624U | JEFFREY HOYNE | $5,242.43 | $0.00 | $0.00 |
| 625U | RICKY HURST | $6,565.56 | $0.00 | $0.00 |
| 626U | GARY LEDBURY | $4,941.99 | $0.00 | $0.00 |
| 627U | ROBERT MENSEN | $13,498.52 | $0.00 | $0.00 |
| 628U | LARRY MILLER | $2,477.52 | $0.00 | $0.00 |
| 629U | RONALD MUELLER | $13,799.77 | $0.00 | $0.00 |
| 630U | GARY PARKER | $2,567.97 | $0.00 | $0.00 |
| 631U | DAVID R. NAUMAN | $5,238.75 | $0.00 | $0.00 |
| 632U | ROGER W. MULLER | $7,554.79 | $0.00 | $0.00 |
| 633U | MICHAEL STEINLAGE | $8,303.06 | $0.00 | $0.00 |
| 634U | CHARLES POLFER | $8,303.06 | $0.00 | $0.00 |
| 635U | JEFF SCHEMMEL | $6,652.56 | $0.00 | $0.00 |
| 636U | ROGER WARDLE | $10,991.75 | $0.00 | $0.00 |
| 637U | STEVEN J. WESTHOFF | $9,056.43 | $0.00 | $0.00 |
| 638U | CHARLES WOODS | $8,668.91 | $0.00 | $0.00 |
| 639 | BROWNING-FERRIS OF MINN. | $227.22 | $0.00 | $0.00 |
| 641 | TELL SYSTEMS, INC. | $4,146.96 | $0.00 | $0.00 |
| 643 | YMH-TORRANCE INC. | $212.36 | $0.00 | $0.00 |
| 644 | PRAXAIR DISTRIBUTION, INC. | $2,400.00 | $0.00 | $0.00 |
| 646 | PRAXAIR DISTRIBUTION, INC. | $901.96 | $0.00 | $0.00 |
| 648U | BRETT BROADWAY | $445.65 | $0.00 | $0.00 |
| 649U | TIMOTHY SCHULTZ | $6,402.99 | $0.00 | $0.00 |
| 650 | LEYDENS AND ASSOC., INC. | $91.26 | $0.00 | $0.00 |
| 651 | MIDWAY TRUCK PARTS | $1,074.49 | $0.00 | $0.00 |
| 652 | YOCUM OIL CO.INC. | $18,352.21 | $0.00 | $0.00 |

| 653 | IMAGETEK, INC | $5,769.76 | $0.00 | $0.00 |
|---|---|---|---|---|
| 655 | INDUSTRIAL TECHNOLOGY | $300.67 | $0.00 | $0.00 |
| 656 | BIG A AUTO PARTS | $284.28 | $0.00 | $0.00 |
| 657 | Pitney Bowes Credit Corporation | $15,861.44 | $0.00 | $0.00 |
| 660 | ARAMARK UNIFORM SVCS INC | $803.00 | $0.00 | $0.00 |
| 661 | MACKE WATER SYSTEMS, INC | $119.85 | $0.00 | $0.00 |
| 664 | SIOUX HARBOR TRAVEL PLAZA | $9,881.57 | $0.00 | $0.00 |
| 665 | I-80 TOWING/G & S SERVICE INC. | $816.20 | $0.00 | $0.00 |
| 666 | Amana Woolen Mill | $107.07 | $0.00 | $0.00 |
| 667 | BEST DISTRIBUTING | $495.34 | $0.00 | $0.00 |
| 668 | SMART REPAIR | $4,091.02 | $0.00 | $0.00 |
| 670 | CAROLINA COMMERCIAL TRUCK SALES, LLC | $0.00 | $0.00 | $0.00 |
| 672 | MIDWEST TRUCK SERVICE | $15,470.54 | $0.00 | $0.00 |
| 674 | PROCTOR FIRST CARE | $418.00 | $0.00 | $0.00 |
| 678U | RANDY BOEHMER | $7,271.69 | $0.00 | $0.00 |
| 679 | FRED'S TOWING SERVICE | $1,476.60 | $0.00 | $0.00 |
| 680 | M & A PRECISION | $500.00 | $0.00 | $0.00 |
| 681U | JOHN STREIT | $1,675.00 | $0.00 | $0.00 |
| 682 | DUBUQUE HOSE/HYDRAULICS | $1,947.89 | $0.00 | $0.00 |
| 683 | SMC | $0.00 | $0.00 | $0.00 |
| 684 | QUAKER OATS | $6,714.72 | $0.00 | $0.00 |
| 688 | LUNA TRUCK LINE, INC | $4,805.80 | $0.00 | $0.00 |
| 689 | MASTER MFG | $84.00 | $0.00 | $0.00 |
| 691 | RHINOTEK COMPUTER PROD. | $510.46 | $0.00 | $0.00 |
| 693 | SCHOOL BUS SALES | $11.77 | $0.00 | $0.00 |
| 694 | WEST BEND TRANSIT | $65,170.58 | $0.00 | $0.00 |
| 696 | PENSION BENEFIT GUARANTY CORPORATION | $0.00 | $0.00 | $0.00 |
| 698 | CAROLINA COMMERCIAL TRUCK SALES, LLC | $0.00 | $0.00 | $0.00 |
| 699 | Vander Kooi Freight, Ltd. | $38,190.45 | $0.00 | $0.00 |
| 700 | LARRY'S TOWING & CRANE | $593.07 | $0.00 | $0.00 |
| 701 | SANTE FE TOW SERVICE, INC | $605.00 | $0.00 | $0.00 |
| 702 | TWIN STATE TECH SERVICES | $520.00 | $0.00 | $0.00 |
| 706 | TRADEHOME SHOE STORES | $0.00 | $0.00 | $0.00 |
| 707 | GE CORPORATE FREIGHT PAYMENT CENTER | $787.57 | $0.00 | $0.00 |

| 708 | CENEX PROPANE/WATERLOO | $159.69 | $0.00 | $0.00 |
|---|---|---|---|---|
| 709 | THE ABSOLUTE GROUP, INC. | $1,014.29 | $0.00 | $0.00 |
| 710U | JAMES SPIRAKES | $7,891.96 | $0.00 | $0.00 |
| 712U | JOHN RODRIGUEZ | $1,850.00 | $0.00 | $0.00 |
| 714 | AQUILA, INC. | $176.07 | $0.00 | $0.00 |
| 715 | MIDAMERICAN ENERGY | $6,412.55 | $0.00 | $0.00 |
| 718 | CLEVELAND TANK & SUPPLY | $1,722.00 | $0.00 | $0.00 |
| 719 | ADVANCE TROPHY | $482.30 | $0.00 | $0.00 |
| 721 | MIKE'S WELDING - MICHAEL R. DOW | $172.48 | $0.00 | $0.00 |
| 724 | ABF Freight System, Inc. | $1,957.50 | $0.00 | $0.00 |
| 725U | AT & T Corp. | $91,987.51 | $0.00 | $0.00 |
| 727 | IBM CREDIT LLC | $126,026.00 | $0.00 | $0.00 |
| 728 | CAROLINA COMMERCIAL TRUCK SALES, LLC | $221,700.00 | $0.00 | $0.00 |
| 731 | NAPA AUTO PARTS | $53.36 | $0.00 | $0.00 |
| 732 | AT & T Corp. | $117,548.63 | $0.00 | $0.00 |
| 733 | ILLINOIS SELF INSURERS ADVISORY BOARD | $0.00 | $0.00 | $0.00 |
| 734 | ILLINOIS SELF INSURERS ADVISORY BOARD | $567,580.98 | $0.00 | $0.00 |
| 735 | Rushville Truck Lines | $6,761.35 | $0.00 | $0.00 |
| 736 | Brown Transfer Co. | $17,000.00 | $0.00 | $0.00 |
| 737 | Cottingham & Butler, Inc. | $295,152.00 | $0.00 | $0.00 |
| 738 | Cottingham & Butler, Inc. | $173,384.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $233,942.46 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 161U | INTERNAL REVENUE SERVICE | $233,532.05 | $0.00 | $0.00 |
| 211U | INDIANA DEPARTMENT OF REVENUE | $181.31 | $0.00 | $0.00 |
| 274U | Indiana Department of Revenue | $229.10 | $0.00 | $0.00 |

Total to be paid for subordinated claims:      $0.00
Remaining balance:      $0.00